# EXHIBIT A

CERTIFIED COPY

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

---o0o---

Dev Anand Oman, Todd Eichmann,      )
and Michael Lehr, individually,     )
on behalf of others similarly       )
situated, and on behalf of the      )
general public,                     )
                                    )     Case No.
                                    )     3:15-cv-00131-
              Plaintiffs,           )     WHO
                                    )
       vs.                          )
                                    )
Delta Air Lines, Inc.,              )
                                    )
              Defendant.            )
                                    )

DEPOSITION OF DEV ANAND OMAN

JULY 22, 2015

BALINDA DUNLAP, CSR No. 10710
394199





(310) 207-8000 Los Angeles      (415) 433-5777 San Francisco   (949) 955-0400 Irvine          (858) 455-5444 San Diego
(916) 922-5777 Sacramento        (408) 885-0550 San Jose        (760) 322-2240 Palm Springs    (951) 686-0606 Riverside
(818) 702-0202 Woodland Hills    (212) 808-8500 New York City   (347) 821-4611 Brooklyn        (518) 490-1910 Albany
(516) 277-9494 Garden City       (914) 510-9110 White Plains    (312) 379-5566 Chicago         (702) 366-0500 Las Vegas
         00+1+800 222 1231 Paris        00+1+800 222 1231 Dubai        001+1+800 222 1231 Hong Kong

1                UNITED STATES DISTRICT COURT

2              NORTHERN DISTRICT OF CALIFORNIA

3

4                      ---o0o---

5

6

7

     Dev Anand Oman, Todd Eichmann,   )
8    and Michael Lehr, individually,  )
     on behalf of others similarly    )
9    situated, and on behalf of the   )
     general public,                  )  Case No.
10                                     )  3:15-cv-00131-
                    Plaintiffs,        )  WHO
11                                     )
            vs.                        )
12                                     )
     Delta Air Lines, Inc.,           )
13                                     )
                    Defendant.         )
14                                     )

15

16

17
                       ---o0o---
18
                WEDNESDAY, JULY 22, 2015
19

20       VIDEOTAPED DEPOSITION OF DEV ANAND OMAN

21                     ---o0o---

22

23

24
     REPORTER: BALINDA DUNLAP, CSR 10710, RPR, CRR, RMR
25


                          2

BARKLEY
Court Reporters

```
1                    A P P E A R A N C E S

2                        ---o0o---

3


4
     FOR THE PLAINTIFFS:
5
          NICHOLS KASTER
6         One Embarcadero Center, Suite 720
          San Francisco, California  94111
7         BY: MATTHEW C. HELLAND, ESQ.
              DANIEL S. BROME, ESQ.
8         (415) 277-7239
          helland@nka.com
9         dbrome@nka.com


10
     FOR THE DEFENDANT:
11
          MORGAN, LEWIS & BOCKIUS LLP
12        One Market, Spear Street Tower, 28th Floor
          San Francisco, California  94105
13        BY: ROBERT JON HENDRICKS, ESQ.
              ANDREW FREDERICK, ESQ.
14        (415) 442-1000
          rhendricks@morganlewis.com
15        afrederick@morganlewis.com

16
     ALSO PRESENT:
17
          Michael Barber, Barkley Court Reporters
18        Sheandra R. Clark, Delta Air Lines, Inc.

19

20

21

22

23

24

25


                           3
```

BARKLEY
Court Reporters

```
1                  INDEX OF EXAMINATIONS
                        ---oOo---
2
    EXAMINATIONS                                 PAGE
3
    MR. HENDRICKS                                       7
4


5
                   INDEX OF EXHIBITS
6     NO.            DESCRIPTION              PAGE

7     1    Class Action Complaint for Damages,      22
           Restitution and Injunctive Relief
8
      2    New York State Division of Human         43
9          Rights Complaint Filed by Dev Anand
           Oman
10
      3    Plaintiff Oman's Responses and          44
11         Objections to Defendant Delta Air
           Lines, Inc.'s Requests for Production
12         of Documents, Set One

13    4    Plaintiffs Production of Documents in    49
           Response to Defendant's Request for
14         Production of Documents

15    5    Extract of Delta Flight Records          90

16    6    Plaintiff Oman's Responses and          120
           Objections to Defendant Delta Air
17         Lines, Inc.'s Interrogatories, Set One

18    7    Plaintiff Oman's Responses and          125
           Objections to Defendant Delta Air
19         Lines, Inc.'s Interrogatories, Set Two

20    8    Plaintiff Oman's Responses and          133
           Objections to Defendant Delta Air
21         Lines, Inc.'s Requests for Admission,
           Set One
22
      9    Monthly IFS Bid Package Dated May       163
23         1-31, 2012

24

25



                         4
```

BARKLEY
Court Reporters

1
                        INDEX OF EXHIBITS
      NO.              DESCRIPTION                    PAGE
2
      10     Monthly IFS Bid Package Dated August      163
3            1-31, 2012

4     11     Monthly IFS Bid Package Dated April 1     164
             through May 1, 2013
5
      12     Monthly IFS Bid Package Dated January     164
6            1-30, 2014

7     13     Monthly IFS Bid Package Dated January     164
             31 through March 1, 2014
8
      14     Monthly IFS Bid Package Dated April 1     165
9            through May 1, 2014

10    15     Monthly IFS Bid Package Dated June 2      165
             through July 1, 2014
11
      16     Monthly IFS Bid Package Dated July        165
12           2-31, 2014

13    17     Monthly IFS Bid Package Dated August      165
             1-30, 2014
14
      18     MAP Statements from May 2012 through      182
15           August 2014

16

17

18

19

20

21

22

23

24

25

                            5

BARKLEY
Court Reporters

1          SAN FRANCISCO, CALIFORNIA, JULY 22, 2015

2                      ---o0o---

3          BE IT REMEMBERED that on Wednesday, the

4    22nd day of July 2015, commencing at the hour of

5    9:07 a.m. thereof, at One Market, Spear Street

6    Tower, 28th Floor, San Francisco, California,

7    before me, Balinda Dunlap, a Certified Shorthand

8    Reporter in and for the County of San Francisco,

9    State of California, personally appeared:

09:07 10          THE VIDEOGRAPHER:  Good morning.  My name

11   is Michael Barber.  I am a videographer associated

12   with Barkley Court Reporters, located at 201

13   California Street, Suite 375, San Francisco,

14   California 94111.

09:07 15          The date is July 22nd, 2015.  The time is

16   9:07 a.m.

17          This deposition is taking place at Morgan,

18   Lewis & Bockius in San Francisco, California, in

19   the matter of Dev Anand Oman, et al., versus Delta

09:07 20   Air Lines in the U.S. District Court, Northern

21   District of California, Case No. 3:15-cv-00131.

22          This is the videotaped deposition of Dev

23   Anand Oman, being taken on behalf of the defense.

24          Counsel, would you please identify

09:08 25   yourselves for the record and state whom you

6

DEV ANAND OMAN

BARKLEY
Court Reporters

 1    represent.

 2          MR. HENDRICKS:  RJ Hendricks with Morgan,

 3    Lewis & Bockius on behalf of the defendant.

 4          MR. FREDERICK:  Andrew Frederick with

09:08  5    Morgan, Lewis & Bockius on behalf of the defendant.

 6          MR. HELLAND:  Matthew Helland of Nichols

 7    Kaster on behalf of the plaintiffs.

 8          Daniel Brome of my firm will be joining us

 9    also.  He's stepped out momentarily, but he'll be

09:08 10    joining us.

11          THE VIDEOGRAPHER:  Thank you.

12          Would the court reporter please swear in

13    the witness.

14                    DEV ANAND OMAN

09:08 15          called as a witness by the Defense, having

16    been sworn to tell the truth, the whole truth, and

17    nothing but the truth, was examined and testified as

18    follows:

19                      ---o0o---

09:08 20          EXAMINATION BY MR. HENDRICKS

21    Q.   Mr. Oman, let me introduce myself again.

22    My name is RJ Hendricks.  I am a partner with

23    Morgan, Lewis & Bockius.  We represent Delta in

24    connection with this matter.

09:08 25          I am going to be asking you some questions

                              7

BARKLEY
Court Reporters

1    concerning the lawsuit that you filed, but before I

2    do so, I am going to give you some instructions

3    with respect to how a deposition proceeds.

4           First, the oath that you were just given

09:09  5    is the same oath that you would be given in a court

6    of law.

7           Do you understand this?

8       A.    Yes, sir.

9       Q.    As a result of taking the oath, you are

09:09  10    therefore obligated to provide truthful and

11    complete responses to my questions.

12           Do you understand this?

13       A.    Yes.

14       Q.    It is our intent to use the information we

09:09  15    obtain in this deposition in the defense of the

16    claims that you brought, so it is very important

17    that you provide your best testimony today.

18           Do you understand this?

19       A.    Yes.

09:09  20       Q.    If at any point you feel that you are

21    unable to provide your best testimony, will you let

22    me know that?

23       A.    Will do.

24       Q.    Have you consumed any medications in the

09:09  25    last 48 hours that you believe would impact your

8

BARKLEY
Court Reporters

1        Q.    And have you held any other positions

2    other than flight attendant when working for Delta?

3        A.    No.

4        Q.    Did you ever serve as a lead flight

09:20  5    attendant, a purser?

6        A.    Lead flight attendant.

7        Q.    Okay.   That's basically the same position,

8    right, except there might be a few additional

9    duties; is that correct?

09:20  10        A.    Yes, you are in charge of the flight.

11        Q.    Now, in preparation for your deposition,

12    did you review any documents?

13        A.    No.

14        Q.    Did you speak with any either current or

09:21  15    former Delta employees in preparation for your

16    deposition?

17        A.    No.

18        Q.    Did you -- without getting into any

19    communications, did you meet with your counsel in

09:22  20    preparation for your deposition?

21        A.    You're asking if I met with my lawyers?

22        Q.    Yes.

23        A.    Yeah.

24        Q.    Okay.   And in -- when did you meet with

09:22  25    your lawyers to prepare for the deposition?

21

BARKLEY
Court Reporters

```
  1   way; is that correct?
  2        A.   Yes.
  3        Q.   And why were you contending that it was
  4   wrongful, in what way?
09:52  5   A.   Because I was denied the right to go see
  6   my doctor and denied the right to have medical
  7   treatment.
  8        Q.   Okay.  So this was related to some sort of
  9   disability claim; is that correct?
09:52 10   A.   Yes.
 11        Q.   Okay.  Why did you file that claim in New
 12   York?
 13        A.   Because that's where I thought, you know,
 14   I mean, I should file it.
09:52 15   Q.   Because that's where you worked, correct?
 16        A.   Yes.
 17        Q.   And that's where you lived, correct?
 18        A.   Yes.
 19        Q.   Okay.  In connection with filing that
09:52 20   complaint, did you have any assistance with
 21   anyone -- from anyone?
 22        A.   No.
 23        Q.   And then you claim that at some point you
 24   withdrew the claim; is that right?
09:52 25   A.   That's correct.
```

40

BARKLEY
Court Reporters

1       A.   Right, the policies and the work rules,

2   yeah, yes.

3       Q.   You did produce the work rules, correct?

4       A.   Yes.

10:11 5       Q.   And you understood that as a Delta flight

6   attendant, at least during the period that you were

7   subject to the work rules before that -- after that

8   time that you made the transition from Northwest

9   rules to the Delta rules, you were subject to the

10:12 10   work rules, correct?

11       A.   Yes.

12       Q.   Let me withdraw that question.  That got a

13   little bit convoluted, even for me.  So let me try

14   that one more time.

10:12 15       You testified that there was a period of

16   time after the Northwest merger that you were still

17   operating under Northwest rules as a flight

18   attendant, correct?

19       A.   That's correct.

10:12 20       Q.   And that at some later point you began

21   operating under Delta's work rules as a flight

22   attendant, correct?

23       A.   Yes.

24       Q.   During that period that you were operating

10:12 25   under Delta's work rules, you understood that those

53

BARKLEY
Court Reporters

 1   <u>were the rules that would govern how you were paid</u>

 2   <u>as a flight attendant; is that correct?</u>

 3       <u>A.   Yes.</u>

 4       Q.   And just so we are clear here, going back

10:13  5   to Exhibit No. 1, this is your complaint in this

 6   case, in the complaint you make reference to work

 7   rules that -- you raise concerns regarding Delta's

 8   work rules, correct?

 9       A.   Yes.

10:13 10       Q.   Now, if you draw your attention to Page 3

 11   of the complaint, Paragraph 13, it says:

 12               "Defendant's pay structures are set

 13               out in defendant's work rules, and

 14               defendant admits that it applies these

10:14 15               rules when paying its flight

 16               attendants, including plaintiff."

 17       Do you see that?

 18       A.   Yes.

 19       Q.   Do you see that there's a footnote there,

10:14 20   Footnote 1, right?

 21       A.   Uh-huh.

 22       Q.   Is that a "yes"?

 23       A.   Hold on a second.  Footnote at the --

 24       Q.   Paragraph, Paragraph 12, which appears on

10:14 25   Line 2.

                          54

BARKLEY
Court Reporters

1      or, you know, persons in charge.

2          Q.   Okay.  So my question -- but the answer to

3      my question is:  Correct, you didn't directly --

4          A.   No.

10:17  5    Q.   -- make any such complaint --

6          A.   No.

7          Q.   -- correct?

8          A.   Yeah, that's correct.

9          Q.   Okay.  The first time that you raised a

10:18  10  complaint regarding Delta's pay practices relative

11     to you as a flight attendant was after your

12     termination from Delta; isn't that right?

13         A.   Yes.

14         Q.   Okay.  And I want to talk to you about

10:18  15  that.

16              You were terminated from Delta in 2014; is

17     that right?

18         A.   Yes.

19         Q.   And do you recall the month?

10:18  20  A.   September.

21         Q.   September 2014.

22              And were you upset by your termination?

23         A.   No.

24         Q.   Mr. Oman, you filed a complaint with the

10:18  25  New York Human Rights Division claiming that Delta

                              58

BARKLEY
Court Reporters

1    for Delta?

2         A.    A rotation can be one day.   A rotation can

3    be two days in terms of the trips.

4         Q.    And a rotation can cover --

11:19  5         A.    Several legs.

6         Q.    Several legs, correct?

7         A.    That's correct.

8         Q.    Okay.   And the legs within a particular

9    rotation can vary?

11:19 10         A.    That's correct.

11         Q.    And isn't it true, sir, that when you were

12    a flight attendant for Delta, you would bid for

13    various rotations?

14         A.    I don't bid rotations.

11:19 15         Q.    Did you ever bid rotations?

16         A.    No.   Days off.

17         Q.    Oh, you would bid days off?

18         A.    That's correct.

19         Q.    Okay.   So with respect to a particular

11:20 20    rotation when you were a flight attendant, how did

21    you specifically get a particular rotation?

22         A.    Whatever the computers generate, that's

23    what I get.   It is not that I requested it.   That's

24    what the computers generate.

11:20 25         Q.    Okay.   And are you -- when working at

92

BARKLEY
Court Reporters

1    Delta, were you able to shift, swap bids with other

2    people?

3         A.   Yeah, sometimes.

4         Q.   So one way that you could get a particular

11:20  5    rotation is by being, as you put it, assigned by

6    the company?

7         A.   Yes.

8         Q.   Okay.  Another way is that you could swap

9    a rotation or a flight with another flight

11:20 10   attendant; is that correct?

11        A.   Yes, someone who does not want their trip

12   and you can take it, yes.

13        Q.   Okay.  And were there any other

14   circumstances where you could go about selecting

11:20 15   which rotations that you would fly?

16        A.   There were options, but I was not able to

17   benefit from them because of my seniority.

18        Q.   So there were some flight attendants that

19   could bid for rotations?

11:20 20        A.   Yes.

21        Q.   And so the reason you were unable to,

22   quote/unquote, bid for a rotation is because your

23   seniority was so low?

24        A.   That's correct.

11:21 25        Q.   All right.  Okay.  Now, each rotation has

93

BARKLEY
Court Reporters

1       Q.   Okay.  So let's walk through this for a

2   moment.

3            At Delta, when working as a flight

4   attendant, your duty period begins at the point

11:23  5   where you are expected to sign in, indicating your

6   availability for work, correct?

7       A.   Yes.

8       Q.   Okay.  And you sign in through a computer

9   system; is that right?

11:23  10      A.   Yes.

11      Q.   Okay.  And then you will take a flight,

12   which is one leg of a trip, correct?

13      A.   Yeah.

14      Q.   And assume for the moment that that flight

11:24  15   was the last flight on a day --

16      A.   Uh-huh.

17      Q.   -- for you as a flight attendant.

18           Fifteen minutes after your block-in, where

19   the flight has landed and the wheels are blocked

11:24  20   in, that would end your duty period for the day,

21   correct?

22      A.   Yes.

23      Q.   Okay.  And then if you had a flight the

24   next day, your duty period would begin at some

11:24  25   point prior to the block-out period for the flight,

97

BARKLEY
Court Reporters

1    2011, and that constitutes several pages.  It is

2    the next five pages or so.  And we can just start

3    with the remainder on Page DELTA 7088.

4              Looking at that page for 2011, from

11:27  5    January 2nd, 2011, up through the last entry for

6    March 6, 2011, on that page, can you highlight,

7    please, any of those flights that involve you

8    either departing from California or landing in

9    California?

11:28  10             MR. HELLAND:  And Counsel, we will

11   stipulate that the records are accurate.  It is

12   your prerogative if you want to go through this

13   exercise, but to save time, we will stipulate that

14   the records are accurate and they show what they

11:28  15   show.

16             MR. HENDRICKS:  Well, I will accept that

17   stipulation, but just as a -- I want to make sure

18   that we are all on the same page with the witness,

19   because he made a comment about him having a large

11:28  20   number of flights into California.

21             And I wanted to see if this refreshes his

22   recollection that the actual number of flights that

23   he had relative to total flights taken was rather

24   small.

11:28  25        Q.   So, sir, on this first page, again, DELTA

1    7088, do you see any flights involving you either

2    departing from or landing in California?

3        A.    No.

4        Q.    Was that no?

11:28  5        A.    No.

6        Q.    Okay.   Let's go to the second page, then.

7    This is DELTA 007089, and the first rotation here

8    is -- it is a continuation of the past rotation for

9    March 6, 2011, and it goes through May 1st, 2011.

11:29  10            As to this page, can you -- do you see any

11   flights involving you either departing from

12   California or landing in California?

13       A.    No.

14       Q.    Okay.   Let's go to the next page.   This is

11:29  15   DELTA 007090.   This date range is May 4th, 2011,

16   through July 6, 2011.

17            Are there any flights reflected in this

18   record wherein you either departed from or landed

19   in California?

11:30  20       A.    No.

21       Q.    Okay.   Let's go to the next page.   This is

22   DELTA 007091.   The first date is July 6, 2011, and

23   it goes through September 29th, 2011.

24            Now, as to this chart, can you identify

11:30  25   for me any flights where you either left from or

102

DEV ANAND OMAN

BARKLEY
Court Reporters

1    landed in California?

2         A.   You have two there on the -- on 9/22.

3         Q.   Okay.   So on 9/22, you are looking at

4    Rotation No. -- as a part of Rotation No. 3794,

11:30  5    correct?

6         A.   That's correct.

7         Q.   There's a flight that leaves from -- is

8    that Salt Lake City?

9         A.   Salt Lake City to LAX.

11:31  10        Q.   LAX.   And then LAX to where?

11        A.   To Minneapolis.

12        Q.   Minneapolis, okay.   Other than that

13   particular sequence, are there any other flights

14   listed on this page, DELTA 007091, indicating that

11:31  15   you had any flight into or out of a California

16   airport?

17        A.   No.

18        Q.   Okay.   Let's go to the next page.   This is

19   DELTA 007092.   The top date is September 27, 2011,

11:31  20   for Rotation 3791, and the last date is January

21   1st, 2012, for Rotation No. 3895.

22             As to this page, can you identify for me

23   any flights in which you either took off from or

24   landed in a California airport?

11:32  25        A.   You have two there on 11/23.

103

BARKLEY
Court Reporters

1    Q.    Okay.  This is in connection with Rotation

2  30018, correct?

3    A.    That's correct.

4    Q.    Okay.  Are there any others than those two

11:32  5  on this page?

6          I'm just going to -- everything is in the

7  record, so --

8          MR. HELLAND:  The witness has a question

9  as to an airport code.

11:32  10    Q.    BY MR. HENDRICKS:  I want to draw your

11  attention to December 10th, 2011, with respect to

12  Rotation 4296.

13          Do you see there a flight indicating that

14  you flew from Atlanta to San Diego and then San

11:33  15  Diego to JFK?

16    A.    December 2 -- 10th, yes.

17    Q.    Okay.  So is this another sequence --

18    A.    Yes.

19    Q.    -- that involves a California airport?

11:33  20    A.    Yes.

21    Q.    Okay.  So on this page there are basically

22  two sequences, one on 11/23/2011 and then another

23  on December 10th, 2011; is that correct?

24    A.    Yes, that's correct.

11:33  25    Q.    Okay.  But the other flights that are

104

BARKLEY
Court Reporters

1    contained on this page, they don't involve you

2    either coming into or leaving out of a California

3    airport, correct?

4        A.    11/23, which is Detroit, LAX, and LAX to

11:34 5    Memphis.

6        Q.    Where are you looking at?  11 what?

7        A.    I am looking at Exhibit 7092.

8        Q.    Okay.

9        A.    Date 11/23/2011, Rotation 30018.

11:34 10       Q.    Correct, correct.  We have discussed those

11   two?

12       A.    Right.

13       Q.    We have discussed the DTW to LAX and LAX

14   to Memphis?

11:34 15       A.    To Memphis, that's correct.

16       Q.    Okay.  That's one sequence, and then the

17   next sequence is the one --

18       A.    12/10.

19       Q.    It is important you let me finish,

11:34 20   Mr. Oman.  I know that it is not always the easiest

21   thing to do, but we will have a choppy record if

22   you don't let me do that, okay?

23            Do you understand?

24       A.    Yes.

11:34 25       Q.    Okay.  So there are basically two

105

BARKLEY
Court Reporters

1    sequences here, for a total of four flights; is

2    that correct?

3        A.    Yes.

4        Q.    Okay.  Let's go to the next page.  This is

11:34  5    DELTA 007093.  The first date -- rotation date is

6    January 1st, 2012.  Rotation number is 3895, and it

7    goes through April 7th, 2012, Rotation No. 3551.

8              During this period of time, sir, do you

9    see any flights here pertaining to you either

11:35  10    leaving from a California airport or flying into a

11    California airport?

12        A.    No.

13        Q.    Okay.  Let's go to the next page.  This is

14    DELTA 007094.

11:35  15              This is rotation date -- and you have

16    highlighted the ones that you have identified as

17    being California, correct?

18        A.    That's correct.

19        Q.    Okay.  Good.  So let's go to rotation date

11:35  20    April 7, 2012, Rotation No. 3551.

21              On this page are there any flights

22    involving a California airport?

23        A.    No.

24        Q.    Let's go to the next page, DELTA 007066.

11:36  25    This period covers May 19, 2012, Rotation No. 3607,

106

BARKLEY
Court Reporters

1    and it goes on to October 7, 2012, Rotation No.

2    3014.

3             Do you see that?

4        A.   Yes.

11:36  5        Q.   Okay.   Now, just out of foundation, you

6    note that there is an additional column starting

7    with this part of the chart, and that column has a

8    line called "Status."   It is right in between the

9    rotation date and the rotation number.

11:36 10             Do you see that?

11       A.   Yes.

12       Q.   Okay.   And starting with July 4th, 2012,

13    for example, in there there's three letters, "SWP."

14             Do you see that?

11:37 15       A.   That's correct, yes.

16       Q.   Do you know what those letters stand for?

17       A.   It is a swap trip.

18       Q.   Swap trip.   And a swap trip is what,

19    exactly?

11:37 20       A.   Like when you have a trip and I have a

21    trip, you don't want to work yours, I don't want to

22    work mine, we swap.

23       Q.   Okay.   So this is -- this -- at least this

24    notation indicates that there was a voluntary

11:37 25    change of your schedule?

107

BARKLEY
Court Reporters

1      A.    That's correct.

2      Q.    Okay.  And what does "ADV" stand for, do

3  you know?

4      A.    Good question.

11:37  5      Q.    You don't know?

6      A.    No.

7      Q.    Okay.  Okay.  So looking at this page,

8  this is DELTA 007066, are there any trips here that

9  involve California airports?

11:37  10      A.    Yes.

11      Q.    Okay.  Can you identify them all?

12      A.    On 5/19/2012, Rotation 3607.  And there is

13  8/19/2012, you have Rotation 3636.  And those are

14  from JFK to LAX, LAX to Minneapolis, Minneapolis to

11:38  15  SFO, SFO back to JFK.

16      Q.    Okay.  Other than these sequences that you

17  have identified, any other on this page involving a

18  California airport?

19      A.    No.

11:38  20      Q.    So the first event you identified on May

21  19th, 2012, that was from JFK to LAX and then the

22  next day you returned from LAX to JFK; is that

23  correct?

24      A.    Yes.

11:38  25      Q.    The second sequence you identified

108

BARKLEY
Court Reporters

1    involves, on August 19, 2012, a flight from JFK to

2    LAX, correct?

3         A.    Yes.

4         Q.    And then on that same day you flew from

11:38  5    LAX to MSP; is that correct?

6         A.    Yes.

7         Q.    And where's MSP?

8         A.    Minneapolis.

9         Q.    Okay.   You -- the following day you flew

11:39  10   from Minneapolis to SFO, correct?

11        A.    Yes.

12        Q.    And then on that same day you flew from

13   SFO back to JFK; is that correct?

14        A.    Yes.

11:39  15        Q.    And other than those two sequences that we

16   have identified, the other flights don't involve

17   California, correct?

18        A.    No.

19        Q.    Okay.   No what?

11:39  20        A.    No, it doesn't.

21        Q.    Okay.   Let's go to the next page, please.

22   This next page is Bates labeled DELTA 007067.   The

23   first rotation date listed is 10/7/2012, regarding

24   Rotation No. 3014, and the last one is March 10th,

11:39  25   2013, for Rotation No. 5617.

109

DEV ANAND OMAN

BARKLEY
Court Reporters

1        Now, during this period of time, are there

2    any flights listed on this page that involved

3    California airports?

4        A.    No.

11:40  5        Q.    Okay.   Let's go to the next page.   This is

6    DELTA 007068.   It covers the period of time of

7    rotation date March 12th, 2013, with Rotation No.

8    1095 through May 25th, 2013, Rotation 1013.

9             On this page do you see any rotations that

11:40 10   involve a California airport?

11        A.    There's -- on Rotation 5340 on 4/17/2013,

12   those are from LaGuardia, Minneapolis; Minneapolis,

13   Sacramento; Sacramento, Salt Lake; Salt Lake,

14   Sacramento; Sacramento --

11:41 15             (Clarification by the reporter.)

16             THE WITNESS:   To -- LaGuardia to

17   Minneapolis, Minneapolis to Sacramento, Sacramento

18   to Salt Lake, Salt Lake to Sacramento, Sacramento

19   back to Salt Lake.

11:41 20        Q.    BY MR. HENDRICKS:   So just for the record,

21   the airport code of "SMF" stands for Sacramento

22   International Airport?

23        A.    Yes, I think so.

24        Q.    Okay.   Other than this sequence involving

11:41 25   the Sacramento airport, are there any other

110

BARKLEY
Court Reporters

1   sequences on this plane, any other rotations on

2   this plane -- on this page that involve a

3   California airport?

4       A.   No.

11:42  5       Q.   Okay.  Let's go to the next page.  This is

6   Bates labeled DELTA 007070.  The first entry on it

7   is dated September 7, 2013, and it -- as to

8   Rotation 1106, and it goes to date October 15,

9   2013, Rotation Q069.

11:42  10           Looking at this page, are there any

11   flights in this page pertaining to a California

12   airport?

13       A.   You said 7069?  I mean, yes, DELTA 7069

14   number, the page?

11:43  15       Q.   The page is DELTA 007070.  We have already

16   looked at 7069, sir.

17       A.   Okay, sorry.  No, there is not.

18       Q.   Okay.  Drawing your attention to -- well,

19   before we leave that page, at the top of the page,

11:44  20   under the "Status" column, it says:  "ESCL."

21           Do you see that?

22       A.   Yes.

23       Q.   What does that stand for?

24       A.   That's called escalation.

11:44  25       Q.   And what is your understanding of that

111

BARKLEY
Court Reporters

1     term?

2          A.   Escalation is when you're on the flight as

3     a regular flight attendant and you're escalated to

4     become the purser.

11:44  5          Q.   Okay.  And are there consequences, from a

6     pay standpoint, if you are acting as a purser, as

7     opposed to a regular flight attendant?

8          A.   Yes.

9          Q.   What are those consequences?

11:44 10          A.   It's the responsibility and some more pay.

11          Q.   The financial consequence is that you get

12     more pay; is that correct?

13          A.   Right.

14          Q.   And then you have additional

11:44 15     responsibilities?

16          A.   Responsibilities.

17          Q.   I am going to walk through those

18     responsibilities a little bit later, but I just

19     want to open that curtain now.

11:44 20          A.   Okay.

21          Q.   Now, at the bottom of this page, with

22     respect to the entry 10/15/2013, there is a --

23     under "Status" column, it is a P/U.

24               Do you see that?

11:45 25          A.   Yes.

112

DEV ANAND OMAN

1    Q.    Do you know what that --

2    A.    It's called a pickup.

3    Q.    And what is your understanding of a

4  pickup?

11:45  5    A.    Pickup is when I -- I am home sitting down

6  and I would like to work, and I can pick up a trip,

7  as long as I'm legal for it.

8    Q.    Okay.  So basically you call in and say,

9  "I want to fly.  I'm not scheduled to.  If you need

11:45  10  me, let me know."

11    A.    You don't call.  It's just that it's on

12  the computer and you see the trip is available on

13  the open time or open board, and you can pick it

14  up.

11:45  15    Q.    I see.

16    A.    Okay.

17    Q.    So this was a trip that you --

18    A.    I volunteer myself.

19    Q.    Volunteered for, okay.

11:45  20    A.    Yes.

21    Q.    And then the Rotation No. Q069, most of

22  these other rotations have had numbers, do you

23  know, is there any significance to the fact that

24  there's a Q in front of this rotation?

11:45  25    A.    Yeah, because it is called a Q position.

113

DEV ANAND OMAN

BARKLEY
Court Reporters

1    Q.    And what does that mean, as far as you

2  know?

3    A.    A Q position is available when the company

4  puts it out, an additional person.

11:45  5    Q.    Do you know what causes that, is it

6  someone didn't show up, is it --

7    A.    It's because of the load factor that

8  they -- that's booked on the flight, meaning if the

9  flight is booked for so many people, then you need

11:46 10  an additional staff, required by FAA.

11    Q.    I see.  Okay.  Okay.  So let's go to the

12  next page, this is DELTA 007071.  The first

13  rotation is -- listed here is October 15th, 2013,

14  and it goes all the way through January 22nd, 2014.

11:46 15          Again, can you look at this page and let

16  me know whether any flights listed here involve a

17  California airport?

18    A.    On that page you have on Rotation 3728.

19    Q.    Okay.  This would reflect that you flew in

11:47 20  on January 17th, 2014, from JFK to SFO, correct?

21    A.    Yes.

22    Q.    And then on that same day you went from

23  Atlanta to JFK, correct?

24    A.    Yes.

11:47 25    Q.    So that was a change in plane for you?

114

DEV ANAND OMAN

**BARKLEY**
Court Reporters

1      A.   I think so.   There was some -- some --

2  something in operational needs that caused that.

3      Q.   And then it says on the following day you

4  went from SFO to JFK.

11:47  5           Do you see that?

6      A.   Yes.

7      Q.   How did that work?   I'm -- so walk me

8  through this.   How did you get from JFK back to

9  SFO?

11:48  10          MR. HELLAND:   Counsel, they are listed in

11  the wrong order.

12          MR. HENDRICKS:   Is that what's going on

13  here?

14          MR. HELLAND:   Yeah, you look at leg

11:48  15  number, and JFK to SFO and Atlanta to JFK is

16  flipped.

17          THE WITNESS:   Yeah.

18          MR. HENDRICKS:   Oh, I see.   I see.   Okay.

19  Thank you.   I see.   I see.   Okay.   So, yeah, let's

11:48  20  look at the leg number.   That would help me with

21  this.

22      Q.   So in this sequence the first leg was JFK

23  to Atlanta, correct?

24      A.   Uh-huh.

11:48  25      Q.   Is that a "yes"?

115

DEV ANAND OMAN

1      A.    Yes.

2      Q.    And then the second leg was Atlanta to

3  JFK, correct?

4      A.    Yes.

11:49  5      Q.    So that particular leg did not involve any

6  sort of California travel.   The one that did was

7  the third leg of this rotation, JFK to SFO?

8      A.    SFO.

9      Q.    And then you went back from SFO to JFK --

11:49  10      A.    JFK.

11      Q.    -- which is the fourth leg?

12      A.    Yeah.

13      Q.    Okay.   Thank you.   Okay.   And then there

14  is a -- in the status codes in this chart there are

11:49  15  other codes, like MTO.

16            What does "MTO" stand for?

17            It's at the top of the document.

18      A.    MTO, what was MTO again?   I think it

19  was -- I think that was a move-up.

11:49  20      Q.    A move-up?

21      A.    Yes.

22      Q.    What's a move-up, as you understood it?

23      A.    A move-up is, I think, when you put in for

24  a trip and the computer can, yeah -- if it doesn't

11:49  25  assign anybody else, you will get it.

116

BARKLEY
Court Reporters

1     Q.    Okay.

2     A.    It is a move-up, that's what I think it

3  was.

4     Q.    What does "ADV" stand for, as you

11:50  5  understand it?

6     A.    I could not remember what "ADV" stands

7  for.

8     Q.    What does -- what do you understand "OT"

9  is standing for, under the status?

11:50  10    A.    OT?  Let me see.  I have no clue.

11    Q.    Okay.  Let's go to the next page.  This is

12  DELTA 007072.

13    A.    Uh-huh.

14    Q.    The first rotation date is January 22nd,

11:50  15  2014, involving Rotation No. 5427.  The last date

16  is March 12th, 2014, involving Rotation No. 573.

17          On this page are there any trips involving

18  a California airport?

19    A.    2/10 -- 2/10/14, 830803, rotation, JFK,

11:51  20  San Francisco; San Francisco, Atlanta.  And you

21  have, on 2/14, JFK, LAX; LAX, JFK.  And 2/16, you

22  have JFK, LAX and LAX, JFK.

23    Q.    Okay.  Other than these three sequences,

24  are there any other flights involving a California

11:51  25  airport on this page?

117

BARKLEY
Court Reporters

1        A.    No.

2        Q.    Okay.   Let's go to the next page.   This is

3   DELTA 07 -- strike that, 007073.   The first date on

4   this page is rotation date March 15th, 2014,

11:52   5   involving Rotation No. 3630.   The last date is May

6   31st, 2014, involving Rotation 3575.

7            On this page are there any flights

8   indicated that involve travel either to or from a

9   California airport?

11:52   10       A.    4/19 -- 4 -- yeah, on 4/19 -- I mean 4/20,

11   sorry, 3706, JFK to San Francisco, San Francisco to

12   JFK.

13       Q.    Okay.   Any others on this page?

14       A.    No.

11:52   15       Q.    Let's go to the next page.   This is DELTA

16   007074.   This page contains rotation dates June

17   6th, 2014, with a Rotation No. 3780.   The last date

18   is 8/15/2014 with Rotation No. 8 -- 3866.

19            On this page are there any rotations

11:53   20   involving a California airport?

21       A.    6/13/14, Rotation 2102; JFK, LAX.

22   7/16/14, 2108 rotation; JFK, LAX.   And 8/7/14,

23   Rotation 3722; JFK, SFO.

24       Q.    Other than these three rotations -- these

11:54   25   three sequences that you have identified, any other

118

BARKLEY
Court Reporters

1      Q.   There are times when you are sitting here

2   in California when you can get a bite to eat,

3   correct?

4      A.   That's correct.

12:08  5      Q.   There are times where you are sitting here

6   in California, as a flight attendant, where you can

7   go to one of the convenience stores in the airport

8   and buy a magazine or something like that or some

9   chewing gum or something like that, correct?

12:08  10      A.   That's correct.  I am still on company

11   time.

12      Q.   Well, move to strike as nonresponsive to

13   the last part.

14          I am just saying, there -- after you check

12:08  15   in, there is still time available for you to do

16   those sorts of things, correct?

17      A.   No.  Once I check in, I check in.  I --

18      Q.   I understand that once you check in, you

19   have checked in, but even once you have checked in,

12:09  20   there are -- there can be times where you have time

21   available for you to go and do some of these other

22   sorts of things, correct?

23      A.   Yes, there are some times.

24      Q.   Okay.  And, in fact, you have done some of

12:09  25   those things in between the time that you have

130

BARKLEY
Court Reporters

1    checked in and the time that you actually have

2    taken off for a particular flight, correct?

3        A.   Yes.

4        Q.   Okay.  And you are aware that other flight

12:09  5    attendants have done things like that as well,

6    correct?

7        A.   Yes.

8        Q.   In fact, under Delta's rules, you can

9    check in as early as six hours before a flight;

12:09 10    isn't that correct?

11        A.   No, you cannot.

12        Q.   Okay.  What's the earliest you can check

13    in before a flight?

14        A.   If your sign-in time is at 6:00, the

12:09 15    computer -- or your sign-in time, they -- you --

16    they will not allow you to sign in.

17        Q.   Have you ever tried to sign in six hours

18    before a flight?

19        A.   No.

12:09 20        Q.   Have you ever tried to sign in five hours

21    before a flight?

22        A.   No.

23        Q.   Ever try to sign in four -- three hours

24    before a flight?

12:10 25        A.   Not at all.

131

BARKLEY
Court Reporters

1          Which portion of Request No. 7 were you

2    saying that you didn't have enough information for?

3          A.   For all the different portions of the pay

4    that I have got.

12:15  5          If I am paid hourly, if I am going to be

6    paid hourly, then I need to know exactly how many

7    hours.   Whatever the mechanism is that they used to

8    pay me, that's what I need to know.

9          Q.   The mechanism, as you have testified

12:15 10   before, is set forth in the work rules, correct?

11         A.   Right.

12         Q.   Okay.   And during the course of your

13   employment, you had access to the work rules,

14   right?

12:15 15         A.   Yes.

16         Q.   In fact, you have produced in this case an

17   extensive copy of the work rules, right?

18         A.   That's right.

19         Q.   So to the extent you had questions

12:15 20   regarding the work rules, you were able to ask

21   individuals about those questions, correct?   You

22   had the ability to do so?

23         A.   I had the ability to do so, yes.

24         Q.   Okay.   And I understand from your prior

12:15 25   testimony that, at least while you were working

136

BARKLEY
Court Reporters

1    with respect to that position.

2         When were you a flight agent for -- flight

3    attendant for Delta, at some point after you

4    checked in, there was -- you were expected to

01:23   5    participate in some kind of preflight briefing; is

6    that correct?

7         A.    Yes, that's correct.

8         Q.    And what did you understand the purpose of

9    the preflight briefing to be?

01:23   10        A.    Preflight is the brief about the flight,

11   and it is the entirety of the crew members, what is

12   expected, safety, issues to be discussed, medical

13   issues and the safety of the aircraft and the

14   passengers we carry.

01:23   15        Q.    Okay.  So the preflight meeting would take

16   place amongst the flight attendants; is that

17   correct?

18        A.    That's correct.

19        Q.    And was it the responsibility of the lead

01:23   20   flight attendant, the purser, to conduct that

21   meeting?

22        A.    That's correct.

23        Q.    So if you were not a lead flight

24   attendant, you wouldn't be expected to conduct that

01:24   25   particular meeting, correct?

139

BARKLEY
Court Reporters

1          THE WITNESS:  Listed, uh-huh.

2      Q.    BY MR. HENDRICKS:  Would you discuss

3  whether there's any anticipated bad weather or

4  things that might affect your ability to provide

01:27  5  service on the flight?

6      A.    In my briefings, I would.

7      Q.    Okay.  Did the subject matter of the

8  briefings vary depending upon who gave them?

9      A.    Not -- yes.

01:27  10      Q.    Okay.  So you might include certain items

11  in your briefings that other pursers or lead agents

12  would not?

13      A.    That's correct.

14      Q.    And so as -- going back to our Exhibit No.

01:28  15  5 here, can you tell me whether or not, on this

16  particular chart -- we may have other documents

17  that would reflect this.

18          But can you tell me or not with respect to

19  Exhibit No. 5, as to any of the flights involving

01:28  20  you in California, can you tell from looking at

21  this whether or not you were functioning as a lead

22  agent or not?

23      A.    No, this doesn't tell.

24      Q.    Okay.  So describe for me the information

01:28  25  that you would include when you were working as a

144

BARKLEY
Court Reporters

1    lead agent in the preflight briefings that you

2    provided?

3        A.   Like I say, I would brief -- you know, we

4    would introduce yourself, you would brief the crew

01:29  5    with the pertinents of the flight, where we are

6    leaving out of and where we are going to, your

7    gate, estimated time of flying.

8            Me personally, like I said, I would brief

9    on the weather in route because I am a licensed

01:29 10    aircraft dispatcher and a pilot also.

11            So a normal flight attendant does not have

12    access to that information.

13            Because I go into the dispatch, into

14    FlightAware dispatch information, to find that out,

01:29 15    to see where there will be, like, turbulence.

16            And I will plan my work to anticipate

17    turbulence within an hour and a half of the flight,

18    if it is three-, four-hour flight, so I will tell

19    them, "Okay, we need to get the service done

01:29 20    between X amount of time and anticipate for

21    turbulence."

22        Q.   And including the weather is something

23    that you would do, that's not something that was

24    expected or required by Delta, correct?

01:29 25        A.   No, that is not required.


                        145

BARKLEY
Court Reporters

1     Q.    Okay.  Okay.  So you would introduce

2   yourself, you would identify the gate that the

3   plane was going to be departing out of?

4     A.    Right.

01:30  5     Q.    And then what other information, other

6   than --

7     A.    Well, the gate, the aircraft type we are

8   on, safety equipment, special passengers,

9   wheelchair, pets, food, special food or special

01:30  10   meals or any passenger that needs special

11   assistance.

12          Like I say, some important people that may

13   be flying will not be listed on that printed list

14   that I will have.

01:30  15          It is only when I walk to the gate, then

16   that person will be -- or that person or whoever

17   will be on the flight of importance will be made to

18   my knowledge once I am given that predeparture

19   paperwork.

01:30  20     Q.    So in terms of the safety items, what

21   issues would you speak to in the briefing regarding

22   safety?

23     A.    The -- the entirety safety of the

24   aircraft.  You have specific things that you have

01:30  25   to cover on the -- cover under FAA rules, which is

146

BARKLEY
Court Reporters

Q.   Okay.   Other than reminding them to
conduct the safety check, what other things did you
say about safety in your preflight briefings?   Does
that pretty much cover it?

01:33   A.   Well, pretty much medical, if we have a
medical condition, you know, if anybody has medical
training to deal with, all of that, is all part
of -- of safety.

Q.   So is it fair to say that a briefing could
01:33   include, for example, "Hi, my name is Mr. Oman.
I'm going to be the purser on this trip.   We are
going out of Gate 39.   We have this type of
aircraft.   Make sure, when you get on board, you
conduct your safety checks.

01:33            "I think we have two kids that are
traveling with us, and we have one person who is a
vegetarian.   Make sure you don't give him the
steak."

              Is that the sort of nature of --

01:34   A.   Pretty much, yes.

Q.   Okay.   So the -- on -- can you estimate
for me, what is the shortest length that it's taken
you to give one of these safety briefings as a lead
agent?

01:34   A.   Approximately five minutes.

150

DEV ANAND OMAN

BARKLEY
Court Reporters

1    Q.   Okay.  And what is the longest length it

2  has taken you to give one of these safety meetings?

3    A.   Probably an international flight would be

4  approximately about 15 minutes.

01:34  5    Q.   15?

6    A.   Yes.

7    Q.   Okay.  On a domestic flight what's the

8  short -- what's the longest period it has taken you

9  to give this briefing?

01:34  10    A.   Ten, Ten minutes.

11    Q.   So five to ten minutes, that's pretty much

12  the safety briefing, correct?

13    A.   Yes, standard.

14    Q.   And that -- strike that.

01:34  15         Five to ten minutes, that is the preflight

16  movie.

17         Is it fair to say that, in fact, that most

18  of these briefings, although they can vary

19  depending upon the circumstances, most of them are

01:34  20  closer to the five-minute range than the ten-minute

21  range?

22    A.   I would say so.

23    Q.   Okay.  And then once, as a flight

24  attendant, you get on a plane and you are assigned

01:35  25  to your particular area, I mean, you know, if I am

151

BARKLEY
Court Reporters

1   assigned to the aft of the plane, the rear of the

2   plane --

3        A.   Uh-huh.

4        Q.   -- as I am walking through going to my

01:35 5   location, I might look at the seats to see that I

6   can see the seatbelt.  I'm expected to check my

7   safety equipment, my jump seat and my seat belt

8   that I will be using during the flight, correct?

9        A.   That's correct.

01:35 10       Q.   Okay.  And then in my area there may be

11  some safety equipment, like a fire extinguisher,

12  that I need to make sure is charged, right?

13       A.   Yes.

14       Q.   Okay.  Other than that, what sort of

01:35 15  things do I need to do, as a flight attendant,

16  prior to the boarding of the passengers to make

17  sure that it is okay for them to board now?

18       A.   Well, the regular safety checks, which is

19  required by the FAA.  You have to check the entire

01:35 20  cabin.

21       Q.   Well, with multiple flight attendants, not

22  every flight attendant is checking the entirety of

23  the cabin, correct?

24       A.   If you -- if you can say so, we are.

01:36 25       Q.   Well, I don't want to be -- this is not a

152

BARKLEY
Court Reporters

1    theoretical discussion.

2           One flight attendant has the

3    responsibility of checking the galley; isn't that

4    correct?

01:36  5           A.   Yes, the galley, the galley person, yes.

6           Q.   Okay.  There's a galley person --

7           A.   Right.

8           Q.   -- and that's their responsibility to do.

9                The other flight attendants are not

01:36  10   expected to also check the galley in addition to

11   the person who has been -- accepted that

12   responsibility, correct?

13          A.   Yeah.  Yes, yes.

14          Q.   Okay.  And then, again, if you're

01:36  15   responsible for aft, not all three to four flight

16   attendants, if not more, on a flight are expected

17   to check aft?

18          A.   No.

19          Q.   The person who has selected that position

01:36  20   does that?

21          A.   That's correct.

22          Q.   Now, in the course of physically walking

23   back to that area, there would be a sense that if

24   you see something to stop in order to address it,

01:36  25   correct?

153

DEV ANAND OMAN

BARKLEY
Court Reporters

1        A.    Yes.

2        Q.    But fundamentally your responsibility is

3    to check the areas for which you have accepted

4    those responsibilities, correct?

01:36  5        A.    Yes.

6        Q.    Okay.  So at least before the passengers

7    get on board, that fairly describes the necessary

8    activities for a flight attendant, participate in

9    some preflight briefing, and then, as you are

01:37 10    getting onto the plane, check your zone to make

11    sure that the safety equipment in your area is

12    functioning, correct?

13        A.    Yes.

14        Q.    Okay.  Once that happens, passengers then

01:37 15    are able to board the plane; is that right?

16        A.    Yes.  Once everything is completed, they

17    are able to board the plane, yes.

18        Q.    Now, I want to be clear about this.

19              Have you ever participated in a preflight

01:37 20    briefing that took place on the plane while working

21    as a flight attendant for Delta?

22        A.    Yes.

23        Q.    Okay.  And you are aware that, in fact,

24    quite often, there are these preflight briefings

01:37 25    that actually take place on the plane and not in

154

DEV ANAND OMAN

BARKLEY
Court Reporters

1        A.    Of the rotation.

2        Q.    Of the rotation?

3        A.    That's correct.

4        Q.    Fair enough.  Okay.  Okay.  Now, in

01:45  5   connection with, you know, your schedule, you

6   talked about that you never submitted a bid, but

7   are you aware of what's referred to as bid packs

8   while working as a flight attendant for Delta?

9        A.    There are bid packages, yes.

01:46  10       Q.    What is your understanding of a bid pack?

11       A.    A bid package is consisting of all the

12   trips and rotations that the company provides for

13   each base.

14       Q.    And to the extent you have seniority for

01:46  15   it, you can actually bid for different rotations --

16       A.    Rotations, yes.

17       Q.    -- correct?

18             So let me go ahead, and just so we are --

19   I am going to mark a series of documents here.

01:46  20             MR. HENDRICKS:  Madam Court Reporter,

21   we're on Exhibit No. -- the last exhibit was

22   Exhibit 8, so we are now on 9.

23             So I'm going to go through, just in rapid

24   succession, and have marked as exhibits the bid

01:46  25   packs that cover flights for Mr. Oman that either

162

DEV ANAND OMAN

BARKLEY
Court Reporters

1   don't we go through -- I am going to go through

2   Exhibit No. 4 with you.  Oh, before I do that --

3   no, that's fine.  Let's just go through Exhibit No.

4   4.

02:38  5            MR. HELLAND:  What is 4 again?

6            MR. HENDRICKS:  Exhibit 4 is your

7   production.  It's the big one.

8        Q.   Okay.  So let's go through Exhibit No. 4.

9            You have produced these as being the

02:39 10   flight attendant work rules that were applicable to

11   you during the class period; is that correct?

12       A.   Yes.

13       Q.   Okay.  And as a component of these rules,

14   the flight rules contain provisions with respect to

02:39 15   compensation; is that right?

16       A.   Yes.

17       Q.   Okay.  They also explain various aspects

18   of your compensation, correct?

19       A.   Yes.

02:40 20       Q.   And you knew, during the time that you

21   were working at Delta, that your pay would be

22   calculated in accordance with the terms of the

23   applicable work rules; is that right?

24       A.   Yes.

02:40 25       Q.   So you understand that Delta -- well,

190

BARKLEY
Court Reporters

        1       A.    Yes.

        2       Q.    Okay.   The next bullet point states:

        3                   "Each duty period of a rotation pays

        4                   the greatest of:   One, flight time

02:41   5                   (includes deadhead flight time)

        6                   minutes under and flight pay for

        7                   ground time, or, two, four hours 45

        8                   minutes minimum duty period credit,

        9                   MDC, or, three, 142 duty period

02:42  10                   credit, DPC."

       11             Do you see that?

       12       A.    Yes.   Okay.

       13       Q.    And you understood that those -- that

       14       determination, as just outlined for you, was a

02:42  15       analysis conducted with respect to each flight that

       16       you took for Delta, correct?

       17       A.    Rephrase that question, again.

       18             MR. HENDRICKS:   Please repeat the question

       19       for the witness.

02:42  20                   (Reporter read back as follows:

       21                   Question:   "And you understood that

       22                   that determination, as just outlined

       23                   for you, was an analysis conducted

       24                   with respect to each flight that you

02:42  25                   took for Delta, correct?")

                                192

**BARKLEY**
Court Reporters

1          THE WITNESS:   Yes.

2      Q.    BY MR. HENDRICKS:  You also understood

3  that there was a formula that analyzed time away

4  from base, in which that was also considered as

02:43  5  well with respect to your compensation, correct?

6      A.    Yes.

7      Q.    And that, under certain instances, that if

8  your time away from base was very, very high, that

9  could result in greater compensation to you than

02:43  10  might other formulas looked at in evaluating your

11  compensation, correct?

12      A.    Counsel, let me just --

13      Q.    Just answer that pending question.

14      A.    I cannot give a definitive answer to that.

02:43  15      Q.    Okay.  I'll come -- I'll show you one of

16  your pay statements, and we can walk through that

17  for a moment.  But before do that, let me do

18  something else.

19          Can you take a look at the same exhibit,

02:44  20  this is Section 2 regarding compensation, it's Page

21  36 of the exhibit, but it's Bates labeled P53?

22      A.    Found it.

23      Q.    Did you find it?

24      A.    Yes, I did.

02:44  25      Q.    Okay.  In addition, there were certain

193

BARKLEY
Court Reporters

1      Q.   BY MR. HENDRICKS:   So that's just stated

2  policy, its stated policy is to pay you the greater

3  of the amounts, right?

4      A.   Okay.

02:45  5      Q.   You agree with that, right?

6      A.   Yes.

7      Q.   All right.  If you could go back to Page

8  34 of the document, this is P51.

9      A.   Found it.

02:46 10      Q.   Okay.  This section, in Section 2C, also

11  identifies various other sorts of payments that you

12  can, as a flight attendant, receive in connection

13  with your duties at Delta, correct?

14      A.   Yes.

02:46 15      Q.   And so, you know, in terms of calculating

16  your actual pay, that depends on a whole lot of

17  different factors, doesn't it?

18      A.   Yes, it does.

19      Q.   It depends upon what your prior flight

02:46 20  trip issue may have been, the circumstances of the

21  particular flight, how long you have been away from

22  base, there are just a variety of variables that go

23  into calculating and determining your actual pay

24  with respect to any rotation or flight that you

02:47 25  take; isn't that right?

DEV ANAND OMAN

BARKLEY
Court Reporters

1       A.    Yes.

2       Q.    For example, can you take a look at

3   Section 2I, this is on Page 39, Bates labeled Page

4   56?

02:47  5       A.    I found it.

6       Q.    Okay.   2I says:

7             "Report pay:   If you are a trip-holder

8             and report for a trip but do not fly,

9             you are paid $10.80 or the one-for-two

02:47  10            duty credit if you do not choose to

11            make yourself available for an

12            alternative assignment for pay

13            protection.   If you do choose pay

14            protection and make a second trip to

02:48  15            the airport, you will be eligible for

16            your report pay in addition to your

17            new trip."

18            Do you see that?

19      A.    Yes.

02:48  20      Q.    Okay.   You understood that this was

21   another sort of pay provision that you would have

22   been subject to -- that you were subject to as a

23   flight attendant for Delta Air Lines, correct?

24      A.    Yes.

02:48  25      Q.    Okay.   And here it says, the third bullet

196

DEV ANAND OMAN

BARKLEY
Court Reporters

 1    different topic right now.

 2          Once a flight lands and you're blocked

 3    in -- and you know what that phrase means?

 4          A.    Yes.

02:50  5          Q.    What does "blocked in" mean, as you

 6    understand it?

 7          A.    That's the end of your flight pay.

 8          Q.    But that's when the -- once a plane lands,

 9    you have people on the ground that actually put

02:50 10    blocks behind the wheels, right?

11          A.    That's correct.

12          Q.    Okay.  So once you're blocked in and the

13    flight lands, are there -- what do you do as a

14    flight attendant, what do you need to do?

02:50 15          A.    Get the passengers off the aircraft, you

16    have to open the doors and get the passengers off

17    the aircraft.

18          Q.    Okay.  So when you talk about getting the

19    passengers off the aircraft, one, you will open the

02:51 20    doors; is that correct?

21          A.    Yes, uh-huh.

22          Q.    Now, are all doors on an airplane opened?

23          A.    No.

24          Q.    Only the door that is going to be used for

02:51 25    the exit for the passengers?

DEV ANAND OMAN

BARKLEY
Court Reporters

1          A.     That's correct.

2          Q.     And that will be in a particular zone,

3    correct?

4          A.     Yes.

02:51  5          Q.     And so the flight attendant that works

6    that zone will be responsible for opening that

7    door?

8          A.     That's correct.

9          Q.     And you'll -- if it is someone who can --

02:51  10   who is capable, physically able to, you don't have

11   to carry any passenger off the plane, right?

12         A.     Sometimes you assist.

13         Q.     Sometimes, in an emergency situation, I

14   might -- I get that, but as a general proposition,

02:51  15   passengers typically take themselves off the plane?

16         A.     Take themselves off the plane, yeah.

17         Q.     They unload their luggage, they take it

18   off and they -- and so you are basically waiting

19   for the passengers to leave, right?

02:51  20         A.     To deplane, yes.

21         Q.     Okay.  Once the passengers have left, is

22   there any specific duty that you, as a flight

23   attendant, have with respect to the plane as you

24   are removing yourself?

02:52  25         A.     Yes.

199

DEV ANAND OMAN

BARKLEY
Court Reporters

1      Q.    And what is that?

2      A.    To ensure that all the doors are disarmed

3   and no one is in the toilets or hidden anywhere.

4      Q.    Okay.  So, again, a flight attendant will

02:52  5   be responsible for, as they are leaving the plane,

6   to look at the restroom that's in their area to

7   make sure that it is empty; is that correct?

8      A.    That one person coming from the back to

9   the front has that entire duty, to ensure that all

02:52  10  of that is completed.

11     Q.    I see.  So it is the person who is in the

12  aft that has that duty as they leave to check, not

13  only the bathroom in their zone, but the bathrooms

14  that they pass by?

02:52  15     A.    And to confirm it.

16     Q.    And to confirm it.  The other flight

17  attendants who aren't in the aft, they don't have

18  that duty, they can just leave once the passengers

19  are off?

02:52  20     A.    Once the passengers are off, yes.

21     Q.    I see.  And how long it takes to deplane a

22  plane will depend upon the plane itself; is that

23  right?

24     A.    Yes.

02:53  25     Q.    It depends on the number of passengers?

200

BARKLEY
Court Reporters

1      A.   No.

2      Q.   Now, you were saying, I think you were

3   about to say, and correct me if I am wrong, that

4   you may have made some phone calls with respect to

02:54   5   some deplaning activity?

6      A.   Yeah, it's -- like if you are deplaning an

7   aircraft and it takes longer than the 15 minutes

8   and you are on the aircraft with passengers, then

9   you call scheduling and let them know that the last

02:54   10   passenger left at, let's say, ten minutes after

11   that 15 minutes, and they need to know that.

12      Q.   And what's the purpose in notifying?  If

13   you -- if -- what's the -- strike that.

14          At the end of every flight, do you call

02:54   15   scheduling to let them know the last passenger is

16   off?

17      A.   No.

18      Q.   There's only -- so a flight attendant has

19   to make the judgment as to whether to call or not

02:55   20   to call?

21      A.   Yes.

22      Q.   And what's the purpose in calling?

23      A.   Extended duty time.

24      Q.   So if you call, you get extended duty

02:55   25   time?

202

BARKLEY
Court Reporters

```
 1              DEPOSITION OFFICER'S CERTIFICATE
 2   STATE OF CALIFORNIA    )
                            ) ss.
 3   COUNTY OF SAN FRANCISCO )
 4
 5
 6         I, BALINDA DUNLAP , hereby certify:
 7         I am a duly qualified Certified Shorthand
 8   Reporter in the State of California, holder of
 9   Certificate Number CSR 10710 issued by the Court
10   Reporters Board of California and which is in full force
11   and effect.  (Fed. R. Civ. P. 28(a)).
12         I am authorized to administer oaths or
13   affirmations pursuant to California Code of Civil
14   Procedure, Section 2093(b) and prior to being examined,
15   the witness was first duly sworn by me.  (Fed. R. Civ.
16   P. 28(a), 30(f)(1)).
17         I am not a relative or employee or attorney or
18   counsel of any of the parties, nor am I a relative or
19   employee of such attorney or counsel, nor am I
20   financially interested in this action.  (Fed. R. Civ. P.
21   28).
22         I am the deposition officer that
23   stenographically recorded the testimony in the foregoing
24   deposition and the foregoing transcript is a true record
25                         / / /
```

219

BARKLEY
Court Reporters

1   of the testimony given by the witness.  (Fed. R. Civ. P.

2   30(f)(1)).

3          Before completion of the deposition, review of

4   the transcript [XX] was [  ] was not requested.  If

5   requested, any changes made by the deponent (and

6   provided to the reporter) during the period allowed, are

7   appended hereto.  (Fed. R. Civ. P. 30(e)).

8

9   Dated: August 10, 2015

10

11  _____

12

13

14

15

16

17

18

19

20

21

22

23

24

25

220

DEV ANAND OMAN

BARKLEY
Court Reporters

| Rotation Date | Rotation Number | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/25/2010 | 80000 | OMAN, DEV ANAND | 247152 | 2010 | Dec | 12/25/2010 | 2810 | FLL | MEM | 1 | 2 | | 2.57 |
| 12/30/2010 | 5222 | OMAN, DEV ANAND | 247152 | 2010 | Dec | 12/30/2010 | 154 | JFK | MAN | 1 | 1 | 25.6 | 7.80 |
| 12/30/2010 | 5222 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/1/2011 | 155 | MAN | JFK | 1 | 2 | | 7.30 |
| 1/2/2011 | 30066 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/2/2011 | 1547 | LGA | ATL | 1 | 1 | | 2.62 |
| 1/2/2011 | 30066 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/2/2011 | 2383 | ATL | JAX | 1 | 2 | 17.11667 | 1.20 |
| 1/2/2011 | 30066 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/3/2011 | 2826 | JAX | ATL | 2 | 3 | | 1.03 |
| 1/2/2011 | 30066 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/3/2011 | 1786 | ATL | LGA | 2 | 4 | | 2.20 |
| 1/5/2011 | 4534 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/5/2011 | 2443 | EWR | ATL | 2 | 1 | | 2.62 |
| 1/5/2011 | 4534 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/5/2011 | 1435 | ATL | PNS | 1 | 2 | 30.41667 | 1.10 |
| 1/5/2011 | 4534 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/7/2011 | 1457 | PNS | ATL | 2 | 3 | | 1.12 |
| 1/5/2011 | 4534 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/7/2011 | 1110 | ATL | HOU | 2 | 4 | 20.06667 | 2.33 |
| 1/5/2011 | 4534 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/8/2011 | 1471 | HOU | ATL | 3 | 5 | | 2.12 |
| 1/5/2011 | 4534 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/8/2011 | 2387 | ATL | DAB | 3 | 6 | | 1.38 |
| 1/5/2011 | 4534 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/8/2011 | 2442 | DAB | ATL | 3 | 7 | | 1.45 |
| 1/5/2011 | 4534 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/8/2011 | 2442 | ATL | EWR | 3 | 8 | | 2.33 |
| 1/9/2011 | 30476 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/9/2011 | 2143 | EWR | ATL | 3 | 1 | 77.81667 | 2.50 |
| 1/9/2011 | 30476 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/12/2011 | 2142 | ATL | EWR | 1 | 2 | | 2.65 |
| 1/13/2011 | 30119 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/13/2011 | 2143 | EWR | ATL | 1 | 1 | | 2.45 |
| 1/13/2011 | 30119 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/13/2011 | 2280 | ATL | CHS | 1 | 2 | | 1.13 |
| 1/13/2011 | 30119 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/13/2011 | 1852 | CHS | ATL | 1 | 3 | | 1.22 |
| 1/13/2011 | 30119 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/13/2011 | 1236 | ATL | PNS | 1 | 4 | 11.55 | 1.25 |
| 1/13/2011 | 30119 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/14/2011 | 1457 | PNS | ATL | 2 | 5 | | 1.17 |
| 1/13/2011 | 30119 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/14/2011 | 1110 | ATL | HOU | 2 | 6 | 19.48333 | 2.55 |
| 1/13/2011 | 30119 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/15/2011 | 1471 | HOU | ATL | 3 | 7 | | 2.03 |
| 1/13/2011 | 30119 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/15/2011 | 2387 | ATL | DAB | 3 | 8 | | 1.68 |
| 1/13/2011 | 30119 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/15/2011 | 2442 | DAB | ATL | 3 | 9 | | 1.68 |
| 1/13/2011 | 30119 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/15/2011 | 2542 | ATL | EWR | 3 | 10 | | 2.28 |
| 1/16/2011 | 4734 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/16/2011 | 2631 | LGA | DTW | 3 | 1 | | 1.75 |
| 1/16/2011 | 4734 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/16/2011 | 2737 | DTW | MEM | 1 | 2 | | 2.10 |
| 1/16/2011 | 4734 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/16/2011 | 1752 | MEM | ATL | 1 | 3 | 19.55 | 1.40 |
| 1/16/2011 | 4734 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/17/2011 | 67 | ATL | TPA | 2 | 4 | | 1.53 |
| 1/16/2011 | 4734 | OMAN, DEV ANAND | 247152 | 2011 | Jan | 1/17/2011 | 2552 | TPA | LGA | 2 | 5 | | 2.63 |
| 3/4/2011 | 5389 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/4/2011 | 2643 | EWR | ATL | 2 | 1 | 13.26667 | 2.37 |
| 3/4/2011 | 5389 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/5/2011 | 2112 | ATL | ORD | 1 | 2 | | 1.95 |
| 3/4/2011 | 5389 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/5/2011 | 2277 | ORD | ATL | 1 | 3 | | 2.28 |
| 3/4/2011 | 5389 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/5/2011 | 2542 | ATL | EWR | 1 | 4 | | 2.10 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/6/2011 | 2243 | EWR | ATL | 1 | 1 | | 2.55 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/6/2011 | 2135 | ATL | DAY | 1 | 2 | | 1.67 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/6/2011 | 1430 | DAY | ATL | 1 | 3 | 14.58333 | 1.27 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/7/2011 | 1808 | ATL | MKE | 2 | 4 | | 2.12 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/7/2011 | 2035 | MKE | ATL | 2 | 5 | | 2.13 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/7/2011 | 1774 | ATL | MKE | 2 | 6 | 14.66667 | 2.07 |

CONFIDENTIAL

DEFENDANT'S
EXHIBIT

PENGAD 800-631-6989

DELTA 007088

| Rotation Date | Rotation Number | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/8/2011 | 2381 | MKE | ATL | 3 | 7 | | 2.10 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/8/2011 | 1204 | ATL | PHF | 3 | 8 | | 1.50 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/8/2011 | 1234 | PHF | ATL | 3 | 9 | | 1.93 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/8/2011 | 1234 | ATL | PIT | 3 | 10 | 30.21667 | 1.60 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/10/2011 | 1326 | PIT | ATL | 4 | 11 | | 1.93 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/10/2011 | 1326 | ATL | SAV | 4 | 12 | | 1.03 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/10/2011 | 1732 | SAV | ATL | 4 | 13 | | 1.32 |
| 3/6/2011 | 5333 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/10/2011 | 1942 | ATL | EWR | 4 | 14 | | 2.87 |
| 3/12/2011 | 5235 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/12/2011 | 3 | JFK | LHR | 4 | 1 | 26.78333 | 7.27 |
| 3/12/2011 | 5235 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/14/2011 | 4 | LHR | JFK | 1 | 2 | | 8.27 |
| 3/15/2011 | 5226 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/15/2011 | 34 | EWR | AMS | 1 | 1 | 29.53333 | 7.63 |
| 3/15/2011 | 5226 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/17/2011 | 35 | AMS | EWR | 1 | 2 | | 8.90 |
| 3/18/2011 | 30113 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/18/2011 | 2243 | EWR | ATL | 1 | 1 | | 2.17 |
| 3/18/2011 | 30113 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/18/2011 | 2789 | ATL | MKE | 1 | 2 | | 2.22 |
| 3/18/2011 | 30113 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/18/2011 | 2707 | MKE | ATL | 1 | 3 | 16.43333 | 2.08 |
| 3/18/2011 | 30113 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/19/2011 | 1052 | ATL | MKE | 2 | 4 | | 2.05 |
| 3/18/2011 | 30113 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/19/2011 | 2035 | MKE | ATL | 2 | 5 | | 2.17 |
| 3/18/2011 | 30113 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/19/2011 | 2807 | ATL | IAH | 2 | 6 | 31.51667 | 2.02 |
| 3/18/2011 | 30113 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/21/2011 | 1235 | IAH | ATL | 3 | 7 | | 2.07 |
| 3/18/2011 | 30113 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/21/2011 | 1235 | ATL | CHS | 3 | 8 | | 1.13 |
| 3/18/2011 | 30113 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/21/2011 | 1052 | CHS | ATL | 3 | 9 | | 1.25 |
| 3/18/2011 | 30113 | OMAN, DEV ANAND | 247152 | 2011 | Mar | 3/21/2011 | 2486 | ATL | LGA | 3 | 10 | | 2.37 |
| 4/1/2011 | 4123 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/1/2011 | 1843 | JFK | SEA | 3 | 1 | 11.96667 | 6.25 |
| 4/1/2011 | 4123 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/2/2011 | 1542 | SEA | JFK | 1 | 2 | | 4.77 |
| 4/3/2011 | 4314 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/3/2011 | 2047 | LGA | ATL | 1 | 1 | | 2.27 |
| 4/3/2011 | 4314 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/3/2011 | 1075 | ATL | RSW | 1 | 2 | 16.65 | 1.67 |
| 4/3/2011 | 4314 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/4/2011 | 1651 | RSW | MSP | 2 | 3 | | 3.27 |
| 4/3/2011 | 4314 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/4/2011 | 1181 | MSP | BWI | 2 | 4 | 11.1 | 2.40 |
| 4/3/2011 | 4314 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/5/2011 | 1937 | BWI | DTW | 3 | 5 | | 1.38 |
| 4/3/2011 | 4314 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/5/2011 | 2048 | DTW | LGA | 3 | 6 | | 2.72 |
| 4/7/2011 | 4339 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/7/2011 | 1573 | LGA | MEM | 3 | 1 | | 3.47 |
| 4/7/2011 | 4339 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/7/2011 | 1974 | MEM | ATL | 1 | 2 | | 1.30 |
| 4/7/2011 | 4339 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/7/2011 | 1599 | ATL | PIT | 1 | 3 | 17.51667 | 1.83 |
| 4/7/2011 | 4339 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/8/2011 | 1402 | PIT | MSP | 2 | 4 | | 2.43 |
| 4/7/2011 | 4339 | OMAN, DEV ANAND | 247152 | 2011 | Apr | 4/8/2011 | 1596 | MSP | LGA | 2 | 5 | | 2.68 |
| 5/1/2011 | 4134 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/1/2011 | 943 | LGA | MSY | 2 | 1 | | 3.08 |
| 5/1/2011 | 4134 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/1/2011 | 1293 | MSY | ATL | 1 | 2 | | 1.43 |
| 5/1/2011 | 4134 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/1/2011 | 1038 | ATL | IND | 1 | 3 | 16.05 | 1.65 |
| 5/1/2011 | 4134 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/2/2011 | 790 | IND | MSP | 2 | 4 | | 1.52 |
| 5/1/2011 | 4134 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/2/2011 | 790 | MSP | YVR | 2 | 5 | 11.43333 | 3.50 |
| 5/1/2011 | 4134 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/3/2011 | 987 | YVR | MSP | 3 | 6 | | 3.35 |
| 5/1/2011 | 4134 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/3/2011 | 2196 | MSP | LGA | 3 | 7 | | 2.68 |

| Rotation Date | Rotation Number | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2011 | 4342 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/4/2011 | 2019 | LGA | MSP | 3 | 1 | | 3.27 |
| 5/4/2011 | 4342 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/4/2011 | 751 | MSP | MCI | 1 | 2 | 13.76667 | 1.43 |
| 5/4/2011 | 4342 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/5/2011 | 1890 | MCI | ATL | 2 | 3 | | 1.93 |
| 5/4/2011 | 4342 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/5/2011 | 307 | ATL | MEM | 2 | 4 | | 1.38 |
| 5/4/2011 | 4342 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/5/2011 | 1960 | MEM | LGA | 2 | 5 | | 2.30 |
| 5/7/2011 | 4352 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/7/2011 | 155 | JFK | FLL | 2 | 1 | 12.25 | 2.88 |
| 5/7/2011 | 4352 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/8/2011 | 1244 | FLL | JFK | 1 | 2 | | 2.92 |
| 5/15/2011 | 4223 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/15/2011 | 2319 | LGA | MSP | 1 | 1 | | 2.78 |
| 5/15/2011 | 4223 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/15/2011 | 2009 | MSP | DEN | 1 | 2 | 13.6 | 2.02 |
| 5/15/2011 | 4223 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/16/2011 | 1610 | DEN | DTW | 2 | 3 | | 2.95 |
| 5/15/2011 | 4223 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/16/2011 | 2262 | DTW | PHL | 2 | 4 | 12.46667 | 2.25 |
| 5/15/2011 | 4223 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/17/2011 | 1497 | PHL | MSP | 3 | 5 | | 2.53 |
| 5/15/2011 | 4223 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/17/2011 | 1864 | MSP | DCA | 3 | 6 | | 3.33 |
| 5/15/2011 | 4223 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/17/2011 | 1631 | DCA | MEM | 3 | 7 | 13.51667 | 2.03 |
| 5/15/2011 | 4223 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/18/2011 | 1965 | MEM | TPA | 4 | 8 | | 1.83 |
| 5/15/2011 | 4223 | OMAN, DEV ANAND | 247152 | 2011 | May | 5/18/2011 | 932 | TPA | LGA | 4 | 9 | | 2.55 |
| 6/9/2011 | 4242 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/9/2011 | 162 | JFK | AGP | 4 | 1 | 49.18333 | 9.37 |
| 6/9/2011 | 4242 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/12/2011 | 163 | AGP | JFK | 1 | 2 | | 8.53 |
| 6/17/2011 | 4424 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/17/2011 | 1705 | LGA | MSY | 1 | 1 | | 3.13 |
| 6/17/2011 | 4424 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/17/2011 | 1628 | MSY | DTW | 1 | 2 | | 2.50 |
| 6/17/2011 | 4424 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/17/2011 | 725 | DTW | MKE | 1 | 3 | 18.91667 | 1.05 |
| 6/17/2011 | 4424 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/18/2011 | 920 | MKE | MSP | 2 | 4 | | 1.13 |
| 6/17/2011 | 4424 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/18/2011 | 1939 | MSP | MSY | 2 | 5 | 20.35 | 2.90 |
| 6/17/2011 | 4424 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/19/2011 | 1204 | MSY | LGA | 3 | 6 | | 2.82 |
| 6/20/2011 | 4297 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/20/2011 | 897 | JFK | MSP | 3 | 1 | | 3.32 |
| 6/20/2011 | 4297 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/20/2011 | 1571 | MSP | MSN | 1 | 2 | 10.58333 | 1.02 |
| 6/20/2011 | 4297 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/21/2011 | 981 | MSN | MSP | 2 | 3 | | 1.13 |
| 6/20/2011 | 4297 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/21/2011 | 2115 | MSP | ABQ | 2 | 4 | 17.06667 | 2.48 |
| 6/20/2011 | 4297 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/22/2011 | 1594 | ABQ | MSP | 3 | 5 | | 2.50 |
| 6/20/2011 | 4297 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/22/2011 | 88 | MSP | JFK | 3 | 6 | | 2.80 |
| 6/24/2011 | 138 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/24/2011 | 257 | DTW | GRU | 3 | 1 | 39.16667 | 10.55 |
| 6/24/2011 | 138 | OMAN, DEV ANAND | 247152 | 2011 | Jun | 6/26/2011 | 256 | GRU | DTW | 1 | 2 | | 11.00 |
| 7/1/2011 | 3491 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/1/2011 | 2389 | JFK | DEN | 1 | 1 | 11.68333 | 4.23 |
| 7/1/2011 | 3491 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/2/2011 | 1716 | DEN | ATL | 1 | 2 | | 2.73 |
| 7/1/2011 | 3491 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/2/2011 | 1296 | ATL | PIT | 1 | 3 | 19.18333 | 1.55 |
| 7/1/2011 | 3491 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/3/2011 | 1218 | PIT | JFK | 2 | 4 | | 1.55 |
| 7/1/2011 | 3491 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/3/2011 | 1729 | JFK | LAS | 2 | 5 | 18.73333 | 5.78 |
| 7/1/2011 | 3491 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/4/2011 | 2140 | LAS | SLC | 3 | 6 | | 1.20 |
| 7/1/2011 | 3491 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/4/2011 | 1002 | SLC | JFK | 3 | 7 | | 4.27 |
| 7/6/2011 | 3501 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/6/2011 | 1779 | LGA | FLL | 3 | 1 | 21.06667 | 3.60 |
| 7/6/2011 | 3501 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/7/2011 | 2227 | FLL | ATL | 1 | 2 | | 2.03 |
| 7/6/2011 | 3501 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/7/2011 | 1924 | ATL | BWI | 1 | 3 | 12.93333 | 1.82 |

**DELTA 007090**

| Rotation Date | Rotation Number | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2011 | 3501 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/8/2011 | 2125 | BWI | ATL | 2 | 4 | | 2.20 |
| 7/6/2011 | 3501 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/8/2011 | 1277 | ATL | MSY | 2 | 5 | | 1.63 |
| 7/6/2011 | 3501 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/8/2011 | 1277 | MSY | ATL | 2 | 6 | | 2.10 |
| 7/6/2011 | 3501 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/8/2011 | 1062 | ATL | BDL | 2 | 7 | 14 | 2.50 |
| 7/6/2011 | 3501 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/9/2011 | 1262 | BDL | MCO | 3 | 8 | | 2.83 |
| 7/6/2011 | 3501 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/9/2011 | 1976 | MCO | LGA | 3 | 9 | | 2.43 |
| 7/18/2011 | 70011 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/18/2011 | 1660 | LGA | ATL | 3 | 1 | | 2.30 |
| 7/18/2011 | 70011 | OMAN, DEV ANAND | 247152 | 2011 | Jul | 7/19/2011 | 456 | ATL | LGA | 1 | 2 | | 3.13 |
| 8/3/2011 | 30039 | OMAN, DEV ANAND | 247152 | 2011 | Aug | 8/3/2011 | 27 | JFK | ATL | 1 | 1 | | 1.98 |
| 8/3/2011 | 30039 | OMAN, DEV ANAND | 247152 | 2011 | Aug | 8/3/2011 | 1791 | ATL | CHS | 1 | 2 | 13.98333 | 1.22 |
| 8/3/2011 | 30039 | OMAN, DEV ANAND | 247152 | 2011 | Aug | 8/4/2011 | 1758 | CHS | ATL | 2 | 3 | | 1.10 |
| 8/3/2011 | 30039 | OMAN, DEV ANAND | 247152 | 2011 | Aug | 8/4/2011 | 2250 | ATL | JFK | 2 | 4 | | 2.38 |
| 8/5/2011 | 30063 | OMAN, DEV ANAND | 247152 | 2011 | Aug | 8/5/2011 | 2131 | LGA | DTW | 2 | 1 | | 1.88 |
| 8/5/2011 | 30063 | OMAN, DEV ANAND | 247152 | 2011 | Aug | 8/5/2011 | 1636 | DTW | BWI | 1 | 2 | 14.06667 | 1.58 |
| 8/5/2011 | 30063 | OMAN, DEV ANAND | 247152 | 2011 | Aug | 8/6/2011 | 1425 | BWI | ATL | 2 | 3 | | 2.45 |
| 8/5/2011 | 30063 | OMAN, DEV ANAND | 247152 | 2011 | Aug | 8/6/2011 | 1413 | ATL | LIT | 2 | 4 | 10.13333 | 1.52 |
| 8/5/2011 | 30063 | OMAN, DEV ANAND | 247152 | 2011 | Aug | 8/7/2011 | 972 | LIT | MEM | 3 | 5 | | 0.95 |
| 8/5/2011 | 30063 | OMAN, DEV ANAND | 247152 | 2011 | Aug | 8/7/2011 | 1260 | MEM | LGA | 3 | 6 | | 2.72 |
| 8/15/2011 | 3836 | OMAN, DEV ANAND | 247152 | 2011 | Aug | 8/15/2011 | 154 | JFK | MAN | 3 | 1 | 26.81667 | 7.00 |
| 8/15/2011 | 3836 | OMAN, DEV ANAND | 247152 | 2011 | Aug | 8/17/2011 | 155 | MAN | JFK | 1 | 2 | | 7.78 |
| 9/16/2011 | 3754 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/16/2011 | 1047 | LGA | ATL | 1 | 1 | | 2.88 |
| 9/16/2011 | 3754 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/16/2011 | 1915 | ATL | PHX | 1 | 2 | 11.61667 | 4.05 |
| 9/16/2011 | 3754 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/17/2011 | 1546 | PHX | ATL | 2 | 3 | | 3.47 |
| 9/16/2011 | 3754 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/17/2011 | 1124 | ATL | RIC | 2 | 4 | 18.96667 | 1.33 |
| 9/16/2011 | 3754 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/18/2011 | 1178 | RIC | ATL | 3 | 5 | | 1.68 |
| 9/16/2011 | 3754 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/18/2011 | 1915 | ATL | PHX | 3 | 6 | 14.08333 | 4.03 |
| 9/16/2011 | 3754 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/19/2011 | 1746 | PHX | ATL | 4 | 7 | | 3.87 |
| 9/16/2011 | 3754 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/19/2011 | 1286 | ATL | LGA | 4 | 8 | | 2.12 |
| 9/22/2011 | 3794 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/22/2011 | 386 | JFK | PDX | 4 | 1 | 11.01667 | 6.38 |
| 9/22/2011 | 3794 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/23/2011 | 1231 | PDX | SLC | 1 | 2 | | 1.87 |
| 9/22/2011 | 3794 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/23/2011 | 2241 | SLC | LAX | 1 | 3 | | 1.77 |
| 9/22/2011 | 3794 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/23/2011 | 1568 | LAX | MSP | 1 | 4 | 11.36667 | 3.75 |
| 9/22/2011 | 3794 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/24/2011 | 2134 | MSP | PHX | 2 | 5 | | 2.78 |
| 9/22/2011 | 3794 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/24/2011 | 1720 | PHX | SLC | 2 | 6 | 25.31667 | 1.43 |
| 9/22/2011 | 3794 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/25/2011 | 1957 | SLC | SEA | 3 | 7 | | 2.03 |
| 9/22/2011 | 3794 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/25/2011 | 1642 | SEA | JFK | 3 | 8 | | 5.30 |
| 9/27/2011 | 3791 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/27/2011 | 1643 | JFK | SEA | 3 | 1 | 11.35 | 6.77 |
| 9/27/2011 | 3791 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/28/2011 | 1857 | SEA | SLC | 1 | 2 | | 1.82 |
| 9/27/2011 | 3791 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/28/2011 | 1770 | SLC | MSP | 1 | 3 | 12.78333 | 2.50 |
| 9/27/2011 | 3791 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/29/2011 | 993 | MSP | PDX | 2 | 4 | 19.28333 | 3.47 |
| 9/27/2011 | 3791 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/30/2011 | 1831 | PDX | SLC | 3 | 5 | 10.93333 | 1.83 |
| 9/27/2011 | 3791 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/30/2011 | 1957 | SLC | SEA | 4 | 6 | | 1.88 |

**CONFIDENTIAL**

| Rotation Date | Rotation Number | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2011 | 3791 | OMAN, DEV ANAND | 247152 | 2011 | Sep | 9/30/2011 | 1642 | SEA | JFK | 4 | 7 | | 5.22 |
| 10/9/2011 | 3886 | OMAN, DEV ANAND | 247152 | 2011 | Oct | 10/9/2011 | 95 | JFK | SLC | 4 | 1 | | 4.57 |
| 10/9/2011 | 3886 | OMAN, DEV ANAND | 247152 | 2011 | Oct | 10/9/2011 | 1582 | SLC | PDX | 1 | 2 | 19.78333 | 1.95 |
| 10/9/2011 | 3886 | OMAN, DEV ANAND | 247152 | 2011 | Oct | 10/10/2011 | 952 | PDX | SLC | 2 | 3 | | 1.62 |
| 10/9/2011 | 3886 | OMAN, DEV ANAND | 247152 | 2011 | Oct | 10/10/2011 | 1002 | SLC | JFK | 2 | 4 | | 4.38 |
| 11/11/2011 | 4507 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/11/2011 | 1947 | LGA | ATL | 2 | 1 | | 2.37 |
| 11/11/2011 | 4507 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/11/2011 | 1838 | ATL | DCA | 1 | 2 | | 1.82 |
| 11/11/2011 | 4507 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/11/2011 | 1463 | DCA | MSP | 1 | 3 | 11.7 | 2.55 |
| 11/11/2011 | 4507 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/12/2011 | 1708 | MSP | DEN | 2 | 4 | 22.3 | 2.58 |
| 11/11/2011 | 4507 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/13/2011 | 1272 | DEN | MSP | 3 | 5 | | 1.82 |
| 11/11/2011 | 4507 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/13/2011 | 999 | MSP | PHX | 3 | 6 | 10.48333 | 3.58 |
| 11/11/2011 | 4507 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/14/2011 | 846 | PHX | ATL | 4 | 7 | | 3.28 |
| 11/11/2011 | 4507 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/14/2011 | 486 | ATL | LGA | 4 | 8 | | 2.18 |
| 11/23/2011 | 30018 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/23/2011 | 926 | EWR | ATL | 4 | 1 | | 2.18 |
| 11/23/2011 | 30018 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/23/2011 | 1441 | ATL | CLT | 1 | 2 | 12.91667 | 0.98 |
| 11/23/2011 | 30018 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/24/2011 | 2133 | CLT | DTW | 2 | 3 | | 1.73 |
| 11/23/2011 | 30018 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/24/2011 | 5 | DTW | LAX | 2 | 4 | 13.86667 | 4.92 |
| 11/23/2011 | 30018 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/25/2011 | 1920 | LAX | MEM | 3 | 5 | | 3.57 |
| 11/23/2011 | 30018 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/25/2011 | 1974 | MEM | ATL | 3 | 6 | | 1.25 |
| 11/23/2011 | 30018 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/25/2011 | 1485 | ATL | MCO | 3 | 7 | 12.26667 | 1.43 |
| 11/23/2011 | 30018 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/26/2011 | 8772 | MCO | BOS | 4 | 8 | | 2.95 |
| 11/23/2011 | 30018 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/26/2011 | 187 | BOS | DTW | 4 | 9 | | 2.07 |
| 11/23/2011 | 30018 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/26/2011 | 1046 | DTW | CLT | 4 | 10 | 11.96667 | 1.77 |
| 11/23/2011 | 30018 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/27/2011 | 834 | CLT | MSP | 5 | 11 | | 2.50 |
| 11/23/2011 | 30018 | OMAN, DEV ANAND | 247152 | 2011 | Nov | 11/27/2011 | 2098 | MSP | EWR | 5 | 12 | | 2.72 |
| 12/2/2011 | 4300 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/2/2011 | 2247 | LGA | ATL | 5 | 1 | | 2.75 |
| 12/2/2011 | 4300 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/2/2011 | 2293 | ATL | ELP | 1 | 2 | 33.93333 | 3.32 |
| 12/2/2011 | 4300 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/4/2011 | 851 | ELP | ATL | 2 | 3 | | 3.08 |
| 12/2/2011 | 4300 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/4/2011 | 2015 | ATL | LAS | 2 | 4 | 16.15 | 4.62 |
| 12/2/2011 | 4300 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/5/2011 | 28 | LAS | ATL | 3 | 5 | | 4.07 |
| 12/2/2011 | 4300 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/5/2011 | 1096 | ATL | RSW | 3 | 6 | | 1.65 |
| 12/2/2011 | 4300 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/5/2011 | 1096 | RSW | ATL | 3 | 7 | 11.28333 | 1.70 |
| 12/2/2011 | 4300 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/6/2011 | 1586 | ATL | LGA | 4 | 8 | | 2.30 |
| 12/10/2011 | 4296 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/10/2011 | 2389 | JFK | DEN | 4 | 1 | 12.15 | 3.93 |
| 12/10/2011 | 4296 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/11/2011 | 1716 | DEN | ATL | 1 | 2 | | 2.90 |
| 12/10/2011 | 4296 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/11/2011 | 743 | ATL | RDU | 1 | 3 | 12.66667 | 1.33 |
| 12/10/2011 | 4296 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/12/2011 | 1165 | RDU | ATL | 2 | 4 | | 1.80 |
| 12/10/2011 | 4296 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/12/2011 | 1233 | ATL | ORF | 2 | 5 | 19.13333 | 1.45 |
| 12/10/2011 | 4296 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/13/2011 | 1183 | ORF | ATL | 3 | 6 | | 1.90 |
| 12/10/2011 | 4296 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/13/2011 | 2267 | ATL | SAN | 3 | 7 | 18.88333 | 4.93 |
| 12/10/2011 | 4296 | OMAN, DEV ANAND | 247152 | 2011 | Dec | 12/14/2011 | 210 | SAN | JFK | 4 | 8 | | 5.18 |
| 1/1/2012 | 3895 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/1/2012 | 1529 | JFK | LAS | 4 | 1 | 17.85 | 5.72 |

**CONFIDENTIAL**

**DELTA 007092**

| Rotation Date | Rotation Number | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2012 | 3895 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/2/2012 | 1550 | LAS | MSP | 1 | 2 | | 3.32 |
| 1/1/2012 | 3895 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/2/2012 | 1781 | MSP | ATL | 1 | 3 | | 2.27 |
| 1/1/2012 | 3895 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/2/2012 | 75 | ATL | DTW | 1 | 4 | 19.88333 | 2.13 |
| 1/1/2012 | 3895 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/3/2012 | 1217 | DTW | LAS | 2 | 5 | | 4.47 |
| 1/1/2012 | 3895 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/3/2012 | 322 | LAS | JFK | 2 | 6 | | 4.98 |
| 1/14/2012 | 3836 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/14/2012 | 867 | LGA | ATL | 2 | 1 | | 2.40 |
| 1/14/2012 | 3836 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/14/2012 | 1229 | ATL | PBI | 1 | 2 | 18.38333 | 1.58 |
| 1/14/2012 | 3836 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/15/2012 | 1034 | PBI | ATL | 2 | 3 | | 2.23 |
| 1/14/2012 | 3836 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/15/2012 | 1286 | ATL | LGA | 2 | 4 | | 2.13 |
| 1/22/2012 | 3812 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/22/2012 | 1673 | LGA | MEM | 2 | 1 | | 2.75 |
| 1/22/2012 | 3812 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/22/2012 | 1008 | MEM | ATL | 1 | 2 | | 1.35 |
| 1/22/2012 | 3812 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/22/2012 | 2175 | ATL | CLE | 1 | 3 | 17.4 | 1.60 |
| 1/22/2012 | 3812 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/23/2012 | 8858 | CLE | BNA | 2 | 4 | | 1.67 |
| 1/22/2012 | 3812 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/23/2012 | 1066 | BNA | ATL | 2 | 5 | | 1.30 |
| 1/22/2012 | 3812 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/23/2012 | 469 | ATL | ATL | 2 | 6 | | 0.77 |
| 1/22/2012 | 3812 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/23/2012 | 469 | ATL | JAX | 2 | 7 | | 1.42 |
| 1/22/2012 | 3812 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/23/2012 | 758 | JAX | ATL | 2 | 8 | 12.36667 | 1.25 |
| 1/22/2012 | 3812 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/24/2012 | 340 | ATL | MSP | 3 | 9 | | 2.63 |
| 1/22/2012 | 3812 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/24/2012 | 881 | MSP | DTW | 3 | 10 | | 1.72 |
| 1/22/2012 | 3812 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/24/2012 | 1548 | DTW | LGA | 3 | 11 | | 1.75 |
| 1/31/2012 | 3745 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/31/2012 | 269 | JFK | ATL | 3 | 1 | | 2.28 |
| 1/31/2012 | 3745 | OMAN, DEV ANAND | 247152 | 2012 | Jan | 1/31/2012 | 1087 | ATL | DAB | 1 | 2 | 17.66667 | 1.20 |
| 1/31/2012 | 3745 | OMAN, DEV ANAND | 247152 | 2012 | Feb | 2/1/2012 | 1280 | DAB | ATL | 2 | 3 | | 1.32 |
| 1/31/2012 | 3745 | OMAN, DEV ANAND | 247152 | 2012 | Feb | 2/1/2012 | 2251 | ATL | CLT | 2 | 4 | | 1.47 |
| 1/31/2012 | 3745 | OMAN, DEV ANAND | 247152 | 2012 | Feb | 2/1/2012 | 2251 | CLT | ATL | 2 | 5 | | 1.05 |
| 1/31/2012 | 3745 | OMAN, DEV ANAND | 247152 | 2012 | Feb | 2/1/2012 | 335 | ATL | CLT | 2 | 6 | | 1.18 |
| 1/31/2012 | 3745 | OMAN, DEV ANAND | 247152 | 2012 | Feb | 2/1/2012 | 335 | CLT | ATL | 2 | 7 | 14.86667 | 1.83 |
| 1/31/2012 | 3745 | OMAN, DEV ANAND | 247152 | 2012 | Feb | 2/2/2012 | 1786 | ATL | LGA | 3 | 8 | | 2.17 |
| 1/31/2012 | 3745 | OMAN, DEV ANAND | 247152 | 2012 | Feb | 2/2/2012 | 1685 | LGA | MCO | 3 | 9 | | 3.15 |
| 1/31/2012 | 3745 | OMAN, DEV ANAND | 247152 | 2012 | Feb | 2/2/2012 | 1 | MCO | JFK | 3 | 10 | | 2.42 |
| 3/5/2012 | 349 | OMAN, DEV ANAND | 247152 | 2012 | Mar | 3/5/2012 | 629 | DTW | NGO | 3 | 1 | 65.06667 | 13.68 |
| 3/5/2012 | 349 | OMAN, DEV ANAND | 247152 | 2012 | Mar | 3/9/2012 | 630 | NGO | DTW | 1 | 2 | | 11.57 |
| 3/24/2012 | 4224 | OMAN, DEV ANAND | 247152 | 2012 | Mar | 3/24/2012 | 604 | EWR | AMS | 1 | 1 | 29.15 | 7.60 |
| 3/24/2012 | 4224 | OMAN, DEV ANAND | 247152 | 2012 | Mar | 3/26/2012 | 35 | AMS | EWR | 1 | 2 | | 8.52 |
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/7/2012 | 485 | EWR | ATL | 1 | 1 | | 2.57 |
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/7/2012 | 1281 | ATL | MEM | 1 | 2 | | 1.35 |
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/7/2012 | 2199 | MEM | MCO | 1 | 3 | 10.91667 | 2.02 |
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/8/2012 | 2276 | MCO | LGA | 2 | 4 | | 2.48 |
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/8/2012 | 1945 | LGA | MIA | 2 | 5 | 22.16667 | 2.78 |
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/9/2012 | 174 | MIA | ATL | 3 | 6 | | 1.92 |
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/9/2012 | 1661 | ATL | PHL | 3 | 7 | | 2.73 |
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/9/2012 | 1661 | PHL | ATL | 3 | 8 | | 2.28 |

**CONFIDENTIAL**

**DELTA 007093**

| Rotation Date | Rotation Number | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/9/2012 | 341 | ATL | TYS | 3 | 9 | 31.66667 | 1.05 |
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/11/2012 | 991 | TYS | ATL | 4 | 10 | | 0.92 |
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/11/2012 | 1294 | ATL | RDU | 4 | 11 | | 1.32 |
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/11/2012 | 1294 | RDU | ATL | 4 | 12 | | 1.28 |
| 4/7/2012 | 3551 | OMAN, DEV ANAND | 247152 | 2012 | Apr | 4/11/2012 | 2042 | ATL | EWR | 4 | 13 | | 2.00 |

**CONFIDENTIAL**                                                                                          **DELTA 007094**

| Rotation Date | Status | Rotation Number | Dupe | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2012 | | 3607 | 2 | OMAN,DEV ANAND | 41738300 | 2012 | May | 5/19/2012 | 1743 | JFK | ATL | 1 | 1 | 13.4 | 2.48 |
| 5/19/2012 | | 3607 | 2 | OMAN,DEV ANAND | 41738300 | 2012 | May | 5/19/2012 | 1769 | ATL | MCO | 2 | 2 | 15.6 | 1.42 |
| 5/19/2012 | | 3607 | 2 | OMAN,DEV ANAND | 41738300 | 2012 | May | 5/20/2012 | 1221 | MCO | JFK | 3 | 3 | 11.2 | 2.83 |
| 5/19/2012 | | 3607 | 2 | OMAN,DEV ANAND | 41738300 | 2012 | May | 5/20/2012 | 2263 | JFK | LAX | 3 | 4 | 11.2 | 6.6 |
| 5/19/2012 | | 3607 | 2 | OMAN,DEV ANAND | 41738300 | 2012 | May | 5/21/2012 | 2262 | LAX | JFK | 4 | 5 | 0 | 5.93 |
| 7/4/2012 | SWP | 3549 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Jul | 7/4/2012 | 383 | JFK | GEO | 1 | 1 | 24.6 | 5.78 |
| 7/4/2012 | SWP | 3549 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Jul | 7/5/2012 | 384 | GEO | JFK | 2 | 2 | 0 | 5.85 |
| 8/3/2012 | SWP | 3547 | 2 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/3/2012 | 383 | JFK | GEO | 1 | 1 | 23.8 | 5.78 |
| 8/3/2012 | SWP | 3547 | 2 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/4/2012 | 384 | GEO | JFK | 2 | 2 | 0 | 5.85 |
| 8/7/2012 | ADV | 5881 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/7/2012 | 355 | DTW | MCI | 1 | 2 | 9.6 | 2.03 |
| 8/7/2012 | ADV | 5881 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/7/2012 | 355 | MCI | DTW | 1 | 3 | 9.6 | 1.95 |
| 8/7/2012 | ADV | 5881 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/7/2012 | 869 | EWR | DTW | 1 | 1 | 9.6 | 1.98 |
| 8/7/2012 | ADV | 5881 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/7/2012 | 1510 | DTW | BDL | 1 | 4 | 9.6 | 1.75 |
| 8/7/2012 | ADV | 5881 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/8/2012 | 1065 | BDL | ATL | 2 | 5 | 17.1 | 2.43 |
| 8/7/2012 | ADV | 5881 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/8/2012 | 1224 | ATL | BHM | 2 | 6 | 17.1 | 1.02 |
| 8/7/2012 | ADV | 5881 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/9/2012 | 401 | ATL | EWR | 3 | 8 | 0 | 2.45 |
| 8/7/2012 | ADV | 5881 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/9/2012 | 667 | BHM | ATL | 3 | 7 | 0 | 0.95 |
| 8/10/2012 | | 5049 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/10/2012 | 1902 | LGA | PBI | 1 | 1 | 0 | 3.15 |
| 8/10/2012 | | 5049 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/10/2012 | 9834 | PBI | LGA | 1 | 2 | 0 | 2.87 |
| 8/11/2012 | | 5040 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/11/2012 | 1204 | MSY | LGA | 1 | 2 | 0 | 3.18 |
| 8/11/2012 | | 5040 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/11/2012 | 1705 | LGA | MSY | 1 | 1 | 0 | 3.33 |
| 8/12/2012 | | 5039 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/12/2012 | 1204 | MSY | LGA | 1 | 2 | 0 | 3.18 |
| 8/12/2012 | | 5039 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/12/2012 | 1705 | LGA | MSY | 1 | 1 | 0 | 3.25 |
| 8/16/2012 | | 3024 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/16/2012 | 461 | LGA | ATL | 1 | 1 | 19.9 | 2.33 |
| 8/16/2012 | | 3024 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/16/2012 | 2026 | ATL | FLL | 1 | 2 | 19.9 | 2.03 |
| 8/16/2012 | | 3024 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/17/2012 | 813 | DEN | LGA | 2 | 5 | 0 | 4.53 |
| 8/16/2012 | | 3024 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/17/2012 | 1017 | ATL | DEN | 2 | 4 | 0 | 3.18 |
| 8/16/2012 | | 3024 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/17/2012 | 2326 | FLL | ATL | 2 | 3 | 0 | 1.75 |
| 8/19/2012 | | 3636 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/19/2012 | 1063 | JFK | LAX | 1 | 1 | 18.5 | 6.07 |
| 8/19/2012 | | 3636 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/19/2012 | 1568 | LAX | MSP | 1 | 2 | 18.5 | 3.7 |
| 8/19/2012 | | 3636 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/20/2012 | 1605 | MSP | SFO | 2 | 3 | 0 | 4.17 |
| 8/19/2012 | | 3636 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Aug | 8/20/2012 | 2340 | SFO | JFK | 2 | 4 | 0 | 5.4 |
| 9/7/2012 | SWP | 1098 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Sep | 9/7/2012 | 26 | JFK | ACC | 1 | 1 | 24 | 11 |
| 9/7/2012 | SWP | 1098 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Sep | 9/9/2012 | 26 | ACC | ROB | 2 | 2 | 48.1 | 2 |
| 9/7/2012 | SWP | 1098 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Sep | 9/9/2012 | 27 | ROB | ACC | 2 | 3 | 48.1 | 2.17 |
| 9/7/2012 | SWP | 1098 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Sep | 9/11/2012 | 27 | ACC | JFK | 3 | 4 | 0 | 10.92 |
| 9/16/2012 | | 5034 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Sep | 9/16/2012 | 2098 | LGA | MIA | 1 | 1 | 0 | 3.1 |
| 9/16/2012 | | 5034 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Sep | 9/16/2012 | 2098 | MIA | LGA | 1 | 2 | 0 | 3.18 |
| 9/20/2012 | | 3553 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Sep | 9/20/2012 | 383 | JFK | GEO | 1 | 1 | 24.4 | 5.92 |
| 9/20/2012 | | 3553 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Sep | 9/21/2012 | 384 | GEO | JFK | 2 | 2 | 0 | 5.75 |
| 10/7/2012 | | 3014 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/7/2012 | 461 | LGA | ATL | 1 | 1 | 11.6 | 2.57 |
| 10/7/2012 | | 3014 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/7/2012 | 1018 | ATL | MSY | 1 | 2 | 11.6 | 1.67 |

CONFIDENTIAL

| Rotation Date | Status | Rotation Number | Dupe | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2012 | | 3014 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/7/2012 | 1018 | MSY | ATL | 1 | 3 | 11.6 | 1.52 |
| 10/7/2012 | | 3014 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/7/2012 | 1034 | ATL | PBI | 1 | 4 | 11.6 | 1.83 |
| 10/7/2012 | | 3014 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/8/2012 | 1686 | ATL | LGA | 2 | 6 | 0 | 2.37 |
| 10/7/2012 | | 3014 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/8/2012 | 2271 | PBI | ATL | 2 | 5 | 0 | 1.85 |
| 10/10/2012 | | 5090 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/10/2012 | 731 | LGA | DTW | 1 | 1 | 13.5 | 1.92 |
| 10/10/2012 | | 5090 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/10/2012 | 1359 | DTW | TPA | 1 | 2 | 13.5 | 2.58 |
| 10/10/2012 | | 5090 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/10/2012 | 1781 | MSP | ATL | 1 | 4 | 13.5 | 2.42 |
| 10/10/2012 | | 5090 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/10/2012 | 2182 | TPA | MSP | 1 | 3 | 13.5 | 3.33 |
| 10/10/2012 | | 5090 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/11/2012 | 2073 | ATL | MIA | 2 | 5 | 24.3 | 1.95 |
| 10/10/2012 | | 5090 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/12/2012 | 118 | MIA | JFK | 3 | 6 | 0 | 2.97 |
| 10/10/2012 | | 5090 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/12/2012 | 1411 | JFK | FLL | 3 | 7 | 0 | 3.38 |
| 10/10/2012 | | 5090 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Oct | 10/12/2012 | 1514 | FLL | LGA | 3 | 8 | 0 | 3.27 |
| 11/25/2012 | SWP | 1036 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Nov | 11/25/2012 | 106 | JFK | FRA | 1 | 1 | 25.9 | 8.42 |
| 11/25/2012 | SWP | 1036 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Nov | 11/27/2012 | 107 | FRA | JFK | 2 | 2 | 0 | 9.08 |
| 12/19/2012 | | 5075 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Dec | 12/19/2012 | 895 | FLL | LGA | 1 | 2 | 0 | 2.9 |
| 12/19/2012 | | 5075 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Dec | 12/19/2012 | 2079 | LGA | FLL | 1 | 1 | 0 | 3.22 |
| 12/21/2012 | SWP | 3570 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Dec | 12/21/2012 | 383 | JFK | GEO | 1 | 1 | 24.3 | 5.65 |
| 12/21/2012 | SWP | 3570 | 0 | OMAN,DEV ANAND | 41738300 | 2012 | Dec | 12/22/2012 | 384 | GEO | JFK | 2 | 2 | 0 | 6.05 |
| 1/11/2013 | SWP | 3646 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jan | 1/11/2013 | 383 | JFK | GEO | 1 | 1 | 48.4 | 5.65 |
| 1/11/2013 | SWP | 3646 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jan | 1/13/2013 | 384 | GEO | JFK | 2 | 2 | 0 | 6 |
| 1/21/2013 | SWP | Q035 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jan | 1/21/2013 | 86 | JFK | VCE | 1 | 1 | 49.2 | 8.58 |
| 1/21/2013 | SWP | Q035 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jan | 1/24/2013 | 87 | VCE | JFK | 2 | 2 | 0 | 9.67 |
| 1/30/2013 | SWP | 1501 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jan | 1/30/2013 | 184 | JFK | CDG | 1 | 1 | 24.5 | 15.17 |
| 1/30/2013 | SWP | 1501 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/1/2013 | 185 | CDG | JFK | 2 | 2 | 0 | 17.67 |
| 2/2/2013 | | 3654 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/2/2013 | 1415 | JFK | SLC | 1 | 1 | 14.5 | 5.58 |
| 2/2/2013 | | 3654 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/2/2013 | 1783 | SLC | LAS | 1 | 2 | 14.5 | 1.47 |
| 2/2/2013 | | 3654 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/3/2013 | 916 | LAS | DTW | 2 | 3 | 18.4 | 3.98 |
| 2/2/2013 | | 3654 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/4/2013 | 160 | MIA | JFK | 3 | 5 | 0 | 2.93 |
| 2/2/2013 | | 3654 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/4/2013 | 1829 | DTW | MIA | 3 | 4 | 0 | 3.28 |
| 2/10/2013 | SWP | 5610 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/10/2013 | 395 | JFK | BOG | 1 | 1 | 24.2 | 6.33 |
| 2/10/2013 | SWP | 5610 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/11/2013 | 396 | BOG | JFK | 2 | 2 | 0 | 6.02 |
| 2/13/2013 | | 3661 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/13/2013 | 1415 | JFK | SLC | 1 | 1 | 13.3 | 5.58 |
| 2/13/2013 | | 3661 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/13/2013 | 1434 | SLC | PHX | 1 | 2 | 13.3 | 1.7 |
| 2/13/2013 | | 3661 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/14/2013 | 1626 | ATL | FLL | 2 | 4 | 12.8 | 2.32 |
| 2/13/2013 | | 3661 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/14/2013 | 2046 | PHX | ATL | 2 | 3 | 12.8 | 3.55 |
| 2/13/2013 | | 3661 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/15/2013 | 2185 | FLL | JFK | 3 | 5 | 0 | 2.88 |
| 2/18/2013 | SWP | 3886 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/18/2013 | 383 | JFK | GEO | 1 | 1 | 71.8 | 6.07 |
| 2/18/2013 | SWP | 3886 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Feb | 2/21/2013 | 384 | GEO | JFK | 2 | 2 | 0 | 6.15 |
| 3/9/2013 | | 5036 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Mar | 3/9/2013 | 1902 | LGA | PBI | 1 | 1 | 0 | 3.18 |
| 3/9/2013 | | 5036 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Mar | 3/9/2013 | 1902 | PBI | LGA | 1 | 2 | 0 | 2.95 |
| 3/10/2013 | SWP | 5617 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Mar | 3/10/2013 | 395 | JFK | BOG | 1 | 1 | 24.3 | 6.32 |
| 3/10/2013 | SWP | 5617 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Mar | 3/11/2013 | 396 | BOG | JFK | 2 | 2 | 0 | 6.02 |

DELTA 007067

| Rotation Date | Status | Rotation Number | Dupe | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2013 | SWP | 1095 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Mar | 3/12/2013 | 92 | JFK | DUB | 1 | 1 | 24.2 | 6.75 |
| 3/12/2013 | SWP | 1095 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Mar | 3/14/2013 | 91 | DUB | JFK | 2 | 2 | 0 | 7.67 |
| 3/16/2013 | MTO | Q014 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Mar | 3/16/2013 | 160 | JFK | MXP | 1 | 1 | 25.1 | 8.48 |
| 3/16/2013 | MTO | Q014 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Mar | 3/18/2013 | 161 | MXP | JFK | 2 | 2 | 0 | 9.5 |
| 3/20/2013 | SWP | 1119 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Mar | 3/20/2013 | 26 | JFK | ACC | 1 | 1 | 25.2 | 10.17 |
| 3/20/2013 | SWP | 1119 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Mar | 3/22/2013 | 26 | ACC | ROB | 2 | 2 | 24.5 | 2.08 |
| 3/20/2013 | SWP | 1119 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Mar | 3/22/2013 | 27 | ROB | ACC | 2 | 3 | 24.5 | 2.08 |
| 3/20/2013 | SWP | 1119 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Mar | 3/23/2013 | 27 | ACC | JFK | 3 | 4 | 0 | 11.75 |
| 4/5/2013 | SWP | 1029 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/5/2013 | 126 | JFK | MAD | 1 | 1 | 24.7 | 7.75 |
| 4/5/2013 | SWP | 1029 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/7/2013 | 127 | MAD | JFK | 2 | 2 | 0 | 8.4 |
| 4/9/2013 | SWP | 5617 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/9/2013 | 395 | JFK | BOG | 1 | 1 | 24.3 | 6.32 |
| 4/9/2013 | SWP | 5617 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/10/2013 | 396 | BOG | JFK | 2 | 2 | 0 | 5.98 |
| 4/11/2013 | P/U | Q078 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/11/2013 | 26 | JFK | ACC | 1 | 1 | 56.1 | 10.5 |
| 4/11/2013 | P/U | Q078 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/14/2013 | 27 | ACC | JFK | 2 | 2 | 0 | 11.25 |
| 4/17/2013 | | 5340 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/17/2013 | 2219 | LGA | MSP | 1 | 1 | 9.4 | 3.6 |
| 4/17/2013 | | 5340 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/17/2013 | 2371 | MSP | SMF | 1 | 2 | 9.4 | 3.92 |
| 4/17/2013 | | 5340 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/18/2013 | 2162 | SMF | SLC | 2 | 3 | 16.9 | 1.63 |
| 4/17/2013 | | 5340 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/18/2013 | 2389 | SLC | SMF | 2 | 4 | 16.9 | 1.87 |
| 4/17/2013 | | 5340 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/19/2013 | 2162 | SMF | SLC | 3 | 5 | 0 | 1.63 |
| 4/17/2013 | | 5340 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/19/2013 | 2190 | SLC | JFK | 3 | 6 | 0 | 4.92 |
| 4/20/2013 | | 5043 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/20/2013 | 1352 | MIA | LGA | 1 | 2 | 0 | 3.12 |
| 4/20/2013 | | 5043 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/20/2013 | 2175 | LGA | MIA | 1 | 1 | 0 | 3.62 |
| 4/23/2013 | P/U | Q079 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/23/2013 | 26 | JFK | ACC | 1 | 1 | 24.5 | 10.5 |
| 4/23/2013 | P/U | Q079 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/25/2013 | 26 | ACC | ROB | 2 | 2 | 24.3 | 2.08 |
| 4/23/2013 | P/U | Q079 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/25/2013 | 27 | ROB | ACC | 2 | 3 | 24.3 | 2.08 |
| 4/23/2013 | P/U | Q079 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Apr | 4/26/2013 | 27 | ACC | JFK | 3 | 4 | 0 | 11.25 |
| 5/7/2013 | SWP | 1095 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/7/2013 | 26 | JFK | ACC | 1 | 1 | 24.2 | 10.58 |
| 5/7/2013 | SWP | 1095 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/9/2013 | 26 | ACC | ROB | 2 | 2 | 24.5 | 2 |
| 5/7/2013 | SWP | 1095 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/9/2013 | 27 | ROB | ACC | 2 | 3 | 24.5 | 2.08 |
| 5/7/2013 | SWP | 1095 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/10/2013 | 27 | ACC | JFK | 3 | 4 | 0 | 11.33 |
| 5/12/2013 | | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/12/2013 | 373 | LGA | NAS | 1 | 1 | 32.8 | 3.43 |
| 5/12/2013 | | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/12/2013 | 378 | NAS | ATL | 1 | 2 | 32.8 | 2.33 |
| 5/12/2013 | | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/12/2013 | 1036 | ATL | MHT | 1 | 3 | 32.8 | 2.65 |
| 5/12/2013 | | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/14/2013 | 1103 | ATL | SRQ | 2 | 5 | 0 | 1.57 |
| 5/12/2013 | | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/14/2013 | 1283 | MHT | ATL | 2 | 4 | 0 | 2.8 |
| 5/12/2013 | | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/14/2013 | 2437 | SRQ | LGA | 2 | 6 | 0 | 2.93 |
| 5/17/2013 | SWP | 1049 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/17/2013 | 246 | JFK | FCO | 1 | 1 | 24.6 | 9 |
| 5/17/2013 | SWP | 1049 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/19/2013 | 245 | FCO | JFK | 2 | 2 | 0 | 9.75 |
| 5/21/2013 | ADV | 3643 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/21/2013 | 1643 | JFK | SEA | 1 | 1 | 23.3 | 6.47 |
| 5/21/2013 | ADV | 3643 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/22/2013 | 1542 | SEA | JFK | 2 | 2 | 0 | 5.58 |
| 5/25/2013 | SWP | 1013 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/25/2013 | 160 | JFK | MXP | 1 | 1 | 25.2 | 8.42 |
| 5/25/2013 | SWP | 1013 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/27/2013 | 161 | MXP | JFK | 2 | 2 | 0 | 8.92 |

**CONFIDENTIAL**

**DELTA 007068**

| Rotation Date | Status | Rotation Number | Dupe | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2013 | | 5259 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/30/2013 | 373 | LGA | NAS | 1 | 1 | 32.6 | 3.43 |
| 5/30/2013 | | 5259 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/30/2013 | 378 | NAS | ATL | 1 | 2 | 32.6 | 2.27 |
| 5/30/2013 | | 5259 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | May | 5/30/2013 | 1036 | ATL | MHT | 1 | 3 | 32.6 | 2.65 |
| 5/30/2013 | | 5259 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/1/2013 | 954 | FLL | LGA | 2 | 6 | 0 | 3.03 |
| 5/30/2013 | | 5259 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/1/2013 | 1283 | MHT | ATL | 2 | 4 | 0 | 2.78 |
| 5/30/2013 | | 5259 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/1/2013 | 1827 | ATL | FLL | 2 | 5 | 0 | 1.92 |
| 6/7/2013 | SWP | 1109 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/7/2013 | 162 | JFK | AGP | 1 | 1 | 22.9 | 7.83 |
| 6/7/2013 | SWP | 1109 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/9/2013 | 163 | AGP | JFK | 2 | 2 | 0 | 8.65 |
| 6/13/2013 | SWP | 1145 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/14/2013 | 26 | JFK | ACC | 1 | 1 | 54 | 10.8 |
| 6/13/2013 | SWP | 1145 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/16/2013 | 27 | ACC | JFK | 2 | 2 | 0 | 10.92 |
| 6/17/2013 | SWP | 1060 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/17/2013 | 118 | JFK | CPH | 1 | 1 | 23.9 | 8.25 |
| 6/17/2013 | SWP | 1060 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/19/2013 | 119 | CPH | JFK | 2 | 2 | 0 | 8.33 |
| 6/22/2013 | SWP | T011 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/22/2013 | 173 | JFK | NRT | 1 | 1 | 26 | 13.63 |
| 6/22/2013 | SWP | T011 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/24/2013 | 96 | NRT | GUM | 2 | 2 | 14.3 | 3.83 |
| 6/22/2013 | SWP | T011 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/25/2013 | 288 | NRT | SPN | 3 | 4 | 28.5 | 3.5 |
| 6/22/2013 | SWP | T011 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/25/2013 | 649 | GUM | NRT | 3 | 3 | 28.5 | 4 |
| 6/22/2013 | SWP | T011 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/27/2013 | 287 | SPN | NRT | 4 | 5 | 28.6 | 3.58 |
| 6/22/2013 | SWP | T011 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jun | 6/28/2013 | 172 | NRT | JFK | 5 | 6 | 0 | 12.88 |
| 7/4/2013 | | 1074 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/4/2013 | 26 | JFK | ACC | 1 | 1 | 54.8 | 10.78 |
| 7/4/2013 | | 1074 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/7/2013 | 27 | ACC | JFK | 2 | 2 | 0 | 10.83 |
| 7/12/2013 | | 3608 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/12/2013 | 304 | MBJ | ATL | 1 | 2 | 11 | 3.13 |
| 7/12/2013 | | 3608 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/12/2013 | 719 | JFK | MBJ | 1 | 1 | 11 | 3.87 |
| 7/12/2013 | | 3608 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/12/2013 | 2458 | ATL | IND | 1 | 3 | 11 | 1.68 |
| 7/12/2013 | | 3608 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/13/2013 | 361 | ATL | MBJ | 2 | 5 | 0 | 3 |
| 7/12/2013 | | 3608 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/13/2013 | 718 | MBJ | JFK | 2 | 6 | 0 | 3.97 |
| 7/12/2013 | | 3608 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/13/2013 | 796 | IND | ATL | 2 | 4 | 0 | 1.52 |
| 7/21/2013 | | 3018 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/21/2013 | 461 | LGA | ATL | 1 | 1 | 17.6 | 2.4 |
| 7/21/2013 | | 3018 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/21/2013 | 1258 | ATL | JAX | 1 | 2 | 17.6 | 1.12 |
| 7/21/2013 | | 3018 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/22/2013 | 1136 | ATL | RSW | 2 | 6 | 12.7 | 1.77 |
| 7/21/2013 | | 3018 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/22/2013 | 1138 | ATL | DCA | 2 | 4 | 12.7 | 1.87 |
| 7/21/2013 | | 3018 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/22/2013 | 1139 | DCA | ATL | 2 | 5 | 12.7 | 1.8 |
| 7/21/2013 | | 3018 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/22/2013 | 1517 | JAX | ATL | 2 | 3 | 12.7 | 1.08 |
| 7/21/2013 | | 3018 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/23/2013 | 720 | RSW | ATL | 3 | 7 | 0 | 1.68 |
| 7/21/2013 | | 3018 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/23/2013 | 802 | ATL | LGA | 3 | 10 | 0 | 2.42 |
| 7/21/2013 | | 3018 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/23/2013 | 2025 | ATL | BWI | 3 | 8 | 0 | 1.87 |
| 7/21/2013 | | 3018 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Jul | 7/23/2013 | 2025 | BWI | ATL | 3 | 9 | 0 | 1.82 |
| 8/11/2013 | | 1077 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Aug | 8/11/2013 | 70 | JFK | AMS | 1 | 1 | 21.7 | 8.13 |
| 8/11/2013 | | 1077 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Aug | 8/13/2013 | 71 | AMS | JFK | 2 | 2 | 0 | 8.93 |
| 8/15/2013 | SWP | 1120 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | Aug | 8/15/2013 | 26 | JFK | ACC | 1 | 1 | 55.3 | 10.78 |
| 8/15/2013 | SWP | 1120 | 2 | OMAN,DEV ANAND | 41738300 | 2013 | Aug | 8/18/2013 | 27 | ACC | JFK | 2 | 2 | 0 | 10.83 |
| 8/31/2013 | SWP | 1087 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Aug | 8/31/2013 | 216 | JFK | DKR | 1 | 1 | 24.5 | 8.27 |
| 8/31/2013 | SWP | 1087 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/2/2013 | 217 | DKR | JFK | 2 | 2 | 0 | 8.28 |

CONFIDENTIAL

| Rotation Date | Status | Rotation Number | Dupe | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2013 | ESCL | 1106 | 3 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/7/2013 | 26 | JFK | ACC | 1 | 1 | 56.2 | 10.72 |
| 9/7/2013 | ESCL | 1106 | 3 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/10/2013 | 27 | ACC | JFK | 2 | 2 | 0 | 11 |
| 9/13/2013 | | 5231 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/13/2013 | 831 | LGA | DTW | 1 | 1 | 20.5 | 1.98 |
| 9/13/2013 | | 5231 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/13/2013 | 1323 | ATL | SAV | 1 | 4 | 20.5 | 1.17 |
| 9/13/2013 | | 5231 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/13/2013 | 1598 | DTW | MKE | 1 | 2 | 20.5 | 1.17 |
| 9/13/2013 | | 5231 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/13/2013 | 2475 | MKE | ATL | 1 | 3 | 20.5 | 1.95 |
| 9/13/2013 | | 5231 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/14/2013 | 1953 | ATL | DSM | 2 | 6 | 13.5 | 2.23 |
| 9/13/2013 | | 5231 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/14/2013 | 1983 | SAV | ATL | 2 | 5 | 13.5 | 1.2 |
| 9/13/2013 | | 5231 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/15/2013 | 986 | ATL | LGA | 3 | 10 | 0 | 2.3 |
| 9/13/2013 | | 5231 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/15/2013 | 1057 | DSM | ATL | 3 | 7 | 0 | 1.98 |
| 9/13/2013 | | 5231 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/15/2013 | 2195 | ATL | MLB | 3 | 8 | 0 | 1.6 |
| 9/13/2013 | | 5231 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/15/2013 | 2195 | MLB | ATL | 3 | 9 | 0 | 1.63 |
| 9/18/2013 | | 5350 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/18/2013 | 181 | LGA | DTW | 1 | 1 | 19.5 | 2.2 |
| 9/18/2013 | | 5350 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/18/2013 | 393 | ORD | ATL | 1 | 3 | 19.5 | 1.93 |
| 9/18/2013 | | 5350 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/18/2013 | 1079 | ATL | MHT | 1 | 4 | 19.5 | 2.53 |
| 9/18/2013 | | 5350 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/18/2013 | 2099 | DTW | ORD | 1 | 2 | 19.5 | 1.38 |
| 9/18/2013 | | 5350 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/19/2013 | 1441 | ATL | CLT | 2 | 6 | 12.9 | 1.32 |
| 9/18/2013 | | 5350 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/19/2013 | 2082 | MHT | ATL | 2 | 5 | 12.9 | 2.88 |
| 9/18/2013 | | 5350 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/20/2013 | 307 | ATL | MEM | 3 | 8 | 0 | 1.37 |
| 9/18/2013 | | 5350 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/20/2013 | 389 | MEM | LGA | 3 | 9 | 0 | 2.67 |
| 9/18/2013 | | 5350 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/20/2013 | 1652 | CLT | ATL | 3 | 7 | 0 | 1.28 |
| 9/22/2013 | | 5039 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/22/2013 | 437 | LGA | BDA | 1 | 1 | 0 | 2.33 |
| 9/22/2013 | | 5039 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/22/2013 | 438 | BDA | LGA | 1 | 2 | 0 | 2.35 |
| 9/25/2013 | | 3844 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/25/2013 | 491 | LAS | ATL | 1 | 2 | 12 | 3.92 |
| 9/25/2013 | | 3844 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/25/2013 | 1429 | JFK | LAS | 1 | 1 | 12 | 5.58 |
| 9/25/2013 | | 3844 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/26/2013 | 2226 | ATL | FLL | 2 | 3 | 21.3 | 1.8 |
| 9/25/2013 | | 3844 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/27/2013 | 795 | MCO | JFK | 3 | 6 | 0 | 2.6 |
| 9/25/2013 | | 3844 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/27/2013 | 1927 | FLL | ATL | 3 | 4 | 0 | 1.87 |
| 9/25/2013 | | 3844 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/27/2013 | 2169 | ATL | MCO | 3 | 5 | 0 | 1.53 |
| 9/28/2013 | | 3735 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/28/2013 | 347 | JFK | SJU | 1 | 1 | 15.4 | 3.98 |
| 9/28/2013 | | 3735 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Sep | 9/29/2013 | 332 | SJU | JFK | 2 | 2 | 0 | 3.95 |
| 10/3/2013 | SWP | 1089 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/3/2013 | 216 | JFK | DKR | 1 | 1 | 48.4 | 8.17 |
| 10/3/2013 | SWP | 1089 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/6/2013 | 217 | DKR | JFK | 2 | 2 | 0 | 8.58 |
| 10/11/2013 | SWP | 5341 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/11/2013 | 1885 | LGA | MCO | 1 | 1 | 17.6 | 3.12 |
| 10/11/2013 | SWP | 5341 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/12/2013 | 1947 | LGA | ATL | 2 | 3 | 13.7 | 2.63 |
| 10/11/2013 | SWP | 5341 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/12/2013 | 2276 | MCO | LGA | 2 | 2 | 13.7 | 2.65 |
| 10/11/2013 | SWP | 5341 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/12/2013 | 2377 | ATL | SRQ | 2 | 4 | 13.7 | 1.52 |
| 10/11/2013 | SWP | 5341 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/13/2013 | 1597 | SRQ | ATL | 3 | 5 | 0 | 1.62 |
| 10/11/2013 | SWP | 5341 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/13/2013 | 1974 | MEM | ATL | 3 | 7 | 0 | 1.55 |
| 10/11/2013 | SWP | 5341 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/13/2013 | 2180 | ATL | MEM | 3 | 6 | 0 | 1.47 |
| 10/11/2013 | SWP | 5341 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/13/2013 | 2386 | ATL | LGA | 3 | 8 | 0 | 2.33 |
| 10/15/2013 | P/U | Q069 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/15/2013 | 26 | JFK | ACC | 1 | 1 | 56.3 | 10.72 |

**CONFIDENTIAL**

**DELTA 007070**

| Rotation Date | Status | Rotation Number | Dupe | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2013 | P/U | Q069 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/18/2013 | 27 | ACC | JFK | 2 | 2 | 0 | 11 |
| 10/20/2013 | ADV | 1037 | 1 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/20/2013 | 126 | JFK | MAD | 1 | 1 | 24.3 | 7.62 |
| 10/20/2013 | ADV | 1037 | 1 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/22/2013 | 127 | MAD | JFK | 2 | 2 | 0 | 8.38 |
| 10/24/2013 | P/U | K027 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/24/2013 | 0 | JFK | JFK | 1 | 1 | 0 | 0 |
| 10/31/2013 | MTO | 1513 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Oct | 10/31/2013 | 478 | JFK | ACC | 1 | 1 | 57 | 20.77 |
| 10/31/2013 | MTO | 1513 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Nov | 11/3/2013 | 479 | ACC | JFK | 2 | 2 | 0 | 22.8 |
| 11/5/2013 | SWP | 1060 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Nov | 11/5/2013 | 478 | JFK | ACC | 1 | 1 | 48.3 | 10.38 |
| 11/5/2013 | SWP | 1060 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Nov | 11/8/2013 | 478 | ACC | ROB | 2 | 2 | 24.5 | 2.08 |
| 11/5/2013 | SWP | 1060 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Nov | 11/8/2013 | 479 | ROB | ACC | 2 | 3 | 24.5 | 2.08 |
| 11/5/2013 | SWP | 1060 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Nov | 11/9/2013 | 479 | ACC | JFK | 3 | 4 | 0 | 12.22 |
| 12/5/2013 | | 5097 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/5/2013 | 1902 | LGA | PBI | 1 | 1 | 0 | 3.1 |
| 12/5/2013 | | 5097 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/5/2013 | 2437 | PBI | LGA | 1 | 2 | 0 | 2.83 |
| 12/8/2013 | | 3849 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/8/2013 | 433 | JFK | ATL | 1 | 1 | 11.9 | 2.62 |
| 12/8/2013 | | 3849 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/8/2013 | 2597 | ATL | CLT | 1 | 2 | 11.9 | 1.17 |
| 12/8/2013 | | 3849 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/8/2013 | 2597 | CLT | ATL | 1 | 3 | 11.9 | 1.63 |
| 12/8/2013 | | 3849 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/9/2013 | 1372 | ATL | RSW | 2 | 6 | 13.5 | 1.63 |
| 12/8/2013 | | 3849 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/9/2013 | 2025 | ATL | BWI | 2 | 4 | 13.5 | 1.83 |
| 12/8/2013 | | 3849 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/9/2013 | 2025 | BWI | ATL | 2 | 5 | 13.5 | 1.97 |
| 12/8/2013 | | 3849 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/10/2013 | 795 | MCO | JFK | 3 | 9 | 0 | 2.53 |
| 12/8/2013 | | 3849 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/10/2013 | 2369 | ATL | MCO | 3 | 8 | 0 | 1.43 |
| 12/8/2013 | | 3849 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/10/2013 | 2495 | RSW | ATL | 3 | 7 | 0 | 1.78 |
| 12/13/2013 | OT | 5340 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/13/2013 | 1742 | ATL | FAY | 1 | 4 | 33.6 | 1.23 |
| 12/13/2013 | OT | 5340 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/13/2013 | 1747 | LGA | ATL | 1 | 1 | 33.6 | 2.78 |
| 12/13/2013 | OT | 5340 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/13/2013 | 2010 | ATL | DFW | 1 | 2 | 33.6 | 2.77 |
| 12/13/2013 | OT | 5340 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/13/2013 | 2010 | DFW | ATL | 1 | 3 | 33.6 | 1.98 |
| 12/13/2013 | OT | 5340 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/15/2013 | 802 | ATL | LGA | 2 | 6 | 0 | 2.38 |
| 12/13/2013 | OT | 5340 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/15/2013 | 1449 | FAY | ATL | 2 | 5 | 0 | 1.6 |
| 12/18/2013 | | 3873 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/18/2013 | 457 | JFK | SLC | 1 | 1 | 17.9 | 5.25 |
| 12/18/2013 | | 3873 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/18/2013 | 653 | SLC | MSY | 1 | 2 | 17.9 | 3.3 |
| 12/18/2013 | | 3873 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/19/2013 | 735 | ATL | JAX | 2 | 4 | 9.4 | 1.18 |
| 12/18/2013 | | 3873 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/19/2013 | 1293 | MSY | ATL | 2 | 3 | 9.4 | 1.45 |
| 12/18/2013 | | 3873 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/20/2013 | 412 | MIA | JFK | 3 | 7 | 0 | 3.02 |
| 12/18/2013 | | 3873 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/20/2013 | 997 | JAX | ATL | 3 | 5 | 0 | 1.33 |
| 12/18/2013 | | 3873 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/20/2013 | 2173 | ATL | MIA | 3 | 6 | 0 | 2.03 |
| 12/21/2013 | P/U | Q036 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/21/2013 | 478 | JFK | ACC | 1 | 1 | 79.4 | 10.25 |
| 12/21/2013 | P/U | Q036 | 0 | OMAN,DEV ANAND | 41738300 | 2013 | Dec | 12/25/2013 | 479 | ACC | JFK | 2 | 2 | 0 | 11.5 |
| 1/16/2014 | | 3728 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/16/2014 | 424 | JFK | ATL | 1 | 1 | 22.6 | 2.67 |
| 1/16/2014 | | 3728 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/17/2014 | 432 | JFK | SFO | 2 | 3 | 13.1 | 6.6 |
| 1/16/2014 | | 3728 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/17/2014 | 2350 | ATL | JFK | 2 | 2 | 13.1 | 2.07 |
| 1/16/2014 | | 3728 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/18/2014 | 1859 | SFO | JFK | 3 | 4 | 0 | 5.62 |
| 1/22/2014 | | 5427 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/22/2014 | 956 | MSP | FSD | 1 | 2 | 10 | 1.07 |
| 1/22/2014 | | 5427 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/22/2014 | 1619 | LGA | MSP | 1 | 1 | 10 | 3.28 |

CONFIDENTIAL

DELTA 007071

| Rotation Date | Status | Rotation Number | Dupe | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2014 | | 5427 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/23/2014 | 1051 | BIL | MSP | 2 | 5 | 17.7 | 2.03 |
| 1/22/2014 | | 5427 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/23/2014 | 1051 | MSP | BIL | 2 | 4 | 17.7 | 2.2 |
| 1/22/2014 | | 5427 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/23/2014 | 1727 | MSP | MEM | 2 | 6 | 17.7 | 2.08 |
| 1/22/2014 | | 5427 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/23/2014 | 2566 | FSD | MSP | 2 | 3 | 17.7 | 1.27 |
| 1/22/2014 | | 5427 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/24/2014 | 1596 | MSP | LGA | 3 | 8 | 0 | 2.65 |
| 1/22/2014 | | 5427 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/24/2014 | 1707 | MEM | MSP | 3 | 7 | 0 | 2.45 |
| 1/25/2014 | SWP | 1067 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/25/2014 | 416 | JFK | DKR | 1 | 1 | 12.3 | 8.75 |
| 1/25/2014 | SWP | 1067 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jan | 1/27/2014 | 217 | DKR | JFK | 2 | 2 | 0 | 9.17 |
| 2/2/2014 | OT | 5115 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/2/2014 | 2119 | LGA | MSP | 1 | 1 | 21.1 | 3.18 |
| 2/2/2014 | OT | 5115 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/3/2014 | 794 | MSP | SLC | 2 | 2 | 0 | 2.9 |
| 2/2/2014 | OT | 5115 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/3/2014 | 1268 | SLC | DEN | 2 | 3 | 0 | 1.63 |
| 2/2/2014 | OT | 5115 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/3/2014 | 1794 | DEN | LGA | 2 | 4 | 0 | 3.55 |
| 2/5/2014 | P/U | Q024 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/5/2014 | 400 | JFK | CDG | 1 | 1 | 25.3 | 7.6 |
| 2/5/2014 | P/U | Q024 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/7/2014 | 185 | CDG | JFK | 2 | 2 | 0 | 8.73 |
| 2/10/2014 | | 3803 | 2 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/10/2014 | 469 | JFK | SFO | 1 | 1 | 15.1 | 6.72 |
| 2/10/2014 | | 3803 | 2 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/11/2014 | 240 | SFO | ATL | 2 | 2 | 18.1 | 4.53 |
| 2/10/2014 | | 3803 | 2 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/11/2014 | 2376 | ATL | TPA | 2 | 3 | 18.1 | 1.5 |
| 2/10/2014 | | 3803 | 2 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/12/2014 | 1192 | TPA | JFK | 3 | 4 | 0 | 2.67 |
| 2/14/2014 | | 2109 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/14/2014 | 472 | JFK | LAX | 1 | 1 | 18.3 | 6.58 |
| 2/14/2014 | | 2109 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/15/2014 | 476 | LAX | JFK | 2 | 2 | 0 | 5.47 |
| 2/16/2014 | | 2110 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/16/2014 | 472 | JFK | LAX | 1 | 1 | 16.5 | 6.73 |
| 2/16/2014 | | 2110 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/17/2014 | 476 | LAX | JFK | 2 | 2 | 0 | 5.68 |
| 2/18/2014 | P/U | Q077 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/18/2014 | 478 | JFK | ACC | 1 | 1 | 46.4 | 10 |
| 2/18/2014 | P/U | Q077 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/21/2014 | 478 | ACC | ROB | 2 | 2 | 24.5 | 2.17 |
| 2/18/2014 | P/U | Q077 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/21/2014 | 479 | ROB | ACC | 2 | 3 | 24.5 | 2 |
| 2/18/2014 | P/U | Q077 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/22/2014 | 479 | ACC | JFK | 3 | 4 | 0 | 11.73 |
| 2/28/2014 | SWP | 1106 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/28/2014 | 478 | JFK | ACC | 1 | 2 | 22.6 | 19.93 |
| 2/28/2014 | SWP | 1106 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Feb | 2/28/2014 | 478 | JFK | JFK | 1 | 1 | 22.6 | 1 |
| 2/28/2014 | SWP | 1106 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/2/2014 | 478 | ACC | ROB | 2 | 3 | 72.4 | 4.33 |
| 2/28/2014 | SWP | 1106 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/2/2014 | 479 | ROB | ACC | 2 | 4 | 72.4 | 4.03 |
| 2/28/2014 | SWP | 1106 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/5/2014 | 479 | ACC | JFK | 3 | 5 | 0 | 25.37 |
| 3/9/2014 | OT | 5070 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/9/2014 | 1511 | DEN | DTW | 1 | 2 | 22.7 | 2.77 |
| 3/9/2014 | OT | 5070 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/9/2014 | 2144 | DTW | DCA | 1 | 3 | 22.7 | 1.47 |
| 3/9/2014 | OT | 5070 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/9/2014 | 2356 | LGA | DEN | 1 | 1 | 22.7 | 4.68 |
| 3/9/2014 | OT | 5070 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/10/2014 | 1448 | DTW | LGA | 2 | 5 | 0 | 1.68 |
| 3/9/2014 | OT | 5070 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/10/2014 | 2145 | DCA | DTW | 2 | 4 | 0 | 1.52 |
| 3/12/2014 | | 5732 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/12/2014 | 1812 | ATL | ORD | 1 | 2 | 11.4 | 2.03 |
| 3/12/2014 | | 5732 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/12/2014 | 2001 | JFK | ATL | 1 | 1 | 11.4 | 2.98 |
| 3/12/2014 | | 5732 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/13/2014 | 1475 | ATL | SAV | 2 | 4 | 0 | 1.12 |
| 3/12/2014 | | 5732 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/13/2014 | 1475 | SAV | ATL | 2 | 5 | 0 | 1.28 |
| 3/12/2014 | | 5732 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/13/2014 | 1660 | ORD | ATL | 2 | 3 | 0 | 1.82 |
| 3/12/2014 | | 5732 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/13/2014 | 1750 | ATL | JFK | 2 | 6 | 0 | 2.35 |

CONFIDENTIAL

DELTA 007072

| Rotation Date | Status | Rotation Number | Dupe | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2014 | | 3630 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/15/2014 | 419 | JFK | SEA | 1 | 1 | 22.4 | 6.28 |
| 3/15/2014 | | 3630 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/16/2014 | 1264 | SLC | JFK | 2 | 3 | 0 | 4.28 |
| 3/15/2014 | | 3630 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/16/2014 | 2150 | SEA | SLC | 2 | 2 | 0 | 1.88 |
| 3/18/2014 | OT | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/18/2014 | 2119 | LGA | MSP | 1 | 1 | 20.1 | 3.23 |
| 3/18/2014 | OT | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/19/2014 | 1107 | MIA | MSP | 2 | 3 | 11.2 | 3.88 |
| 3/18/2014 | OT | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/19/2014 | 2491 | MSP | OMA | 2 | 4 | 11.2 | 1.17 |
| 3/18/2014 | OT | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/19/2014 | 2508 | MSP | MIA | 2 | 2 | 11.2 | 3.7 |
| 3/18/2014 | OT | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/20/2014 | 1620 | OMA | MSP | 3 | 5 | 0 | 1.2 |
| 3/18/2014 | OT | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/20/2014 | 2196 | MSP | LGA | 3 | 8 | 0 | 2.68 |
| 3/18/2014 | OT | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/20/2014 | 2455 | MSP | ORD | 3 | 6 | 0 | 1.52 |
| 3/18/2014 | OT | 5262 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Mar | 3/20/2014 | 2455 | ORD | MSP | 3 | 7 | 0 | 1.45 |
| 4/8/2014 | SWP | 1067 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/8/2014 | 478 | JFK | ACC | 1 | 1 | 47.5 | 10.03 |
| 4/8/2014 | SWP | 1067 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/11/2014 | 478 | ACC | ROB | 2 | 2 | 24.4 | 2.3 |
| 4/8/2014 | SWP | 1067 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/11/2014 | 479 | ROB | ACC | 2 | 3 | 24.4 | 2 |
| 4/8/2014 | SWP | 1067 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/12/2014 | 479 | ACC | JFK | 3 | 4 | 0 | 11.3 |
| 4/19/2014 | | 3556 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/19/2014 | 328 | SXM | JFK | 1 | 2 | 0 | 4.67 |
| 4/19/2014 | | 3556 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/19/2014 | 461 | JFK | SXM | 1 | 1 | 0 | 4.17 |
| 4/20/2014 | | 3706 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/20/2014 | 435 | JFK | SFO | 1 | 1 | 11.1 | 6.88 |
| 4/20/2014 | | 3706 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/21/2014 | 468 | SFO | JFK | 2 | 2 | 0 | 5.45 |
| 4/24/2014 | ADV | 3645 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/24/2014 | 489 | JFK | PUJ | 1 | 1 | 15.6 | 3.93 |
| 4/24/2014 | ADV | 3645 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/24/2014 | 742 | PUJ | ATL | 1 | 2 | 15.6 | 3.7 |
| 4/24/2014 | ADV | 3645 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/25/2014 | 543 | ATL | PUJ | 2 | 3 | 0 | 3.47 |
| 4/24/2014 | ADV | 3645 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/25/2014 | 944 | PUJ | JFK | 2 | 4 | 0 | 4.1 |
| 4/26/2014 | | 3508 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/26/2014 | 445 | JFK | SLC | 1 | 1 | 0 | 5.37 |
| 4/26/2014 | | 3508 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Apr | 4/26/2014 | 2501 | SLC | JFK | 1 | 2 | 0 | 4.45 |
| 5/14/2014 | OT | 3031 | 1 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/14/2014 | 64 | MIA | ATL | 1 | 2 | 19.1 | 1.98 |
| 5/14/2014 | OT | 3031 | 1 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/14/2014 | 735 | ATL | JAX | 1 | 3 | 19.1 | 1.18 |
| 5/14/2014 | OT | 3031 | 1 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/14/2014 | 874 | LGA | MIA | 1 | 1 | 19.1 | 3.32 |
| 5/14/2014 | OT | 3031 | 1 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/15/2014 | 986 | ATL | LGA | 2 | 5 | 0 | 2.7 |
| 5/14/2014 | OT | 3031 | 1 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/15/2014 | 1416 | JAX | ATL | 2 | 4 | 0 | 1.32 |
| 5/17/2014 | OT | 3641 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/17/2014 | 324 | SDQ | ATL | 1 | 2 | 16.7 | 3.63 |
| 5/17/2014 | OT | 3641 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/17/2014 | 493 | JFK | SDQ | 1 | 1 | 16.7 | 3.85 |
| 5/17/2014 | OT | 3641 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/18/2014 | 681 | ATL | SDQ | 2 | 3 | 0 | 3.37 |
| 5/17/2014 | OT | 3641 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/18/2014 | 946 | SDQ | JFK | 2 | 4 | 0 | 3.77 |
| 5/19/2014 | P/U | Q061 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/19/2014 | 478 | JFK | ACC | 1 | 1 | 23.6 | 10.1 |
| 5/19/2014 | P/U | Q061 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/21/2014 | 478 | ACC | ROB | 2 | 2 | 24.5 | 1.92 |
| 5/19/2014 | P/U | Q061 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/21/2014 | 479 | ROB | ACC | 2 | 3 | 24.5 | 2 |
| 5/19/2014 | P/U | Q061 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/22/2014 | 479 | ACC | JFK | 3 | 4 | 0 | 11.12 |
| 5/24/2014 | SWP | 1077 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/24/2014 | 478 | JFK | ACC | 1 | 1 | 54.2 | 10.87 |
| 5/24/2014 | SWP | 1077 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/27/2014 | 479 | ACC | JFK | 2 | 2 | 0 | 11.12 |
| 5/31/2014 | | 3575 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/31/2014 | 408 | MIA | JFK | 1 | 2 | 0 | 3.1 |
| 5/31/2014 | | 3575 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | May | 5/31/2014 | 439 | JFK | MIA | 1 | 1 | 0 | 2.95 |

CONFIDENTIAL

DELTA 007073

| Rotation Date | Status | Rotation Number | Dupe | Name | Emp Num | Year | Month | Flight Date | Flight Num | From | To | Duty Period | Leg Number | Layover Time | Block |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2014 | | 3780 | 2 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/6/2014 | 1785 | MSP | FSD | 1 | 2 | 10.9 | 0.98 |
| 6/6/2014 | | 3780 | 2 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/6/2014 | 2366 | JFK | MSP | 1 | 1 | 10.9 | 3.47 |
| 6/6/2014 | | 3780 | 2 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/7/2014 | 689 | FSD | MSP | 2 | 3 | 0 | 1.23 |
| 6/6/2014 | | 3780 | 2 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/7/2014 | 1271 | MSP | JFK | 2 | 4 | 0 | 3.08 |
| 6/8/2014 | | 3725 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/8/2014 | 442 | JFK | SEA | 1 | 1 | 11.2 | 6.52 |
| 6/8/2014 | | 3725 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/9/2014 | 2115 | SEA | JFK | 2 | 2 | 0 | 5.5 |
| 6/12/2014 | RLS | 320 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/12/2014 | 444 | SLC | JFK | 1 | 3 | 0 | 4.62 |
| 6/12/2014 | RLS | 320 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/12/2014 | 2359 | DCA | SLC | 1 | 2 | 0 | 4.62 |
| 6/12/2014 | RLS | 320 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/12/2014 | 5901 | LGA | DCA | 1 | 1 | 0 | 1.23 |
| 6/13/2014 | | 2102 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/13/2014 | 420 | JFK | LAX | 1 | 1 | 0 | 6.22 |
| 6/13/2014 | | 2102 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/13/2014 | 995 | LAX | JFK | 1 | 2 | 0 | 6.23 |
| 6/15/2014 | OT | Q083 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/15/2014 | 478 | JFK | ACC | 1 | 1 | 55.6 | 10.58 |
| 6/15/2014 | OT | Q083 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jun | 6/18/2014 | 479 | ACC | JFK | 2 | 2 | 0 | 10.83 |
| 7/16/2014 | | 2108 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jul | 7/16/2014 | 424 | JFK | LAX | 1 | 1 | 19.3 | 6.17 |
| 7/16/2014 | | 2108 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jul | 7/17/2014 | 476 | LAX | JFK | 2 | 2 | 0 | 5.48 |
| 7/19/2014 | | 3804 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jul | 7/19/2014 | 2365 | JFK | SJU | 1 | 1 | 20.2 | 3.83 |
| 7/19/2014 | | 3804 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jul | 7/20/2014 | 326 | SJU | JFK | 2 | 2 | 12.7 | 3.78 |
| 7/19/2014 | | 3804 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jul | 7/20/2014 | 491 | JFK | SDQ | 2 | 3 | 12.7 | 3.88 |
| 7/19/2014 | | 3804 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jul | 7/21/2014 | 496 | SDQ | JFK | 3 | 4 | 0 | 3.8 |
| 7/22/2014 | SWP | 1043 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jul | 7/22/2014 | 416 | JFK | DKR | 1 | 1 | 47.5 | 8.22 |
| 7/22/2014 | SWP | 1043 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Jul | 7/25/2014 | 217 | DKR | JFK | 2 | 2 | 0 | 8.18 |
| 8/3/2014 | | 3710 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Aug | 8/3/2014 | 451 | JFK | STI | 1 | 1 | 10.2 | 4.4 |
| 8/3/2014 | | 3710 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Aug | 8/4/2014 | 546 | STI | JFK | 2 | 2 | 0 | 3.55 |
| 8/5/2014 | SWP | 3848 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Aug | 8/6/2014 | 453 | JFK | STI | 1 | 1 | 13 | 3.87 |
| 8/5/2014 | SWP | 3848 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Aug | 8/6/2014 | 556 | STI | JFK | 2 | 2 | 0 | 3.63 |
| 8/7/2014 | SWP | 3722 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Aug | 8/7/2014 | 486 | JFK | SFO | 1 | 1 | 26 | 6.67 |
| 8/7/2014 | SWP | 3722 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Aug | 8/8/2014 | 2240 | SFO | JFK | 2 | 2 | 0 | 5.5 |
| 8/10/2014 | | 3730 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Aug | 8/10/2014 | 442 | JFK | SEA | 1 | 1 | 11.4 | 6.52 |
| 8/10/2014 | | 3730 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Aug | 8/11/2014 | 2588 | SEA | JFK | 2 | 2 | 0 | 5.62 |
| 8/15/2014 | | 3866 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Aug | 8/15/2014 | 2365 | JFK | SJU | 1 | 1 | 19.8 | 3.97 |
| 8/15/2014 | | 3866 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Aug | 8/16/2014 | 326 | SJU | JFK | 2 | 2 | 13.2 | 3.78 |
| 8/15/2014 | | 3866 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Aug | 8/16/2014 | 491 | JFK | SDQ | 2 | 3 | 13.2 | 3.92 |
| 8/15/2014 | | 3866 | 0 | OMAN,DEV ANAND | 41738300 | 2014 | Aug | 8/17/2014 | 496 | SDQ | JFK | 3 | 4 | 0 | 3.8 |

CONFIDENTIAL

DELTA 007074



# MONTHLY IFS BID PACKAGE

## April 1 – May 1, 2013 bid period



| Bidding Information | |
|---|---|
| **PBS Web Address** | https://ifsfapbs.delta.com/portal/ |
| **PBS Telephone Support Desk** | (800) DAL-CREW / (800-325-2739) – option #6<br>Open from 0700 to 2300 ET, 7th-12th of each month |

| Bid Process Due Dates | |
|---|---|
| ***Please check FAIR for any changes to rotations prior to bid closing*** | |
| **Mar 06 - PM** | Bid window open for filtering |
| **Mar 07 – 0800 ET** | **NSA** (Non-Standard A-Days) bid closes |
| **Mar 07 - PM** | Schedules open for viewing |
| **Mar 11 - 2359 ET** | FA to FA vacation swaps close |
| **Mar 13 - 0800 ET** | Bid window closes |
| **Mar 19 - 1000 ET** | Schedules released |
| | Open Time unlocked for viewing and for pick-ups and all swaps |
| **Apr 03 - 0800 ET** | May Scheduled Personal Time (SPT), monthly vacation bids and CQ bids due |

| Telephone Directory | |
|---|---|
| **Scheduling** | (800) DAL-CREW \| (800) 325-2739 |
| **ATL Tower Specialist** | (404) 714-8828 |
| **Computer Help Desk** | (714-HELP) \| 404-714-4357 \| (888) 714-0529 |
| **IFS Call Center (ICC)** | (800) 536-1236 \| (404) 773-5725 |
| **IFS Call Center (ICC) Fax** | (404) 677-5918 |
| **OCC Manager** | (800) 233-4638 |
| **OCC Manager – International Access** | See OBM 8.1.18 |

| **Access Day Duty Hours** | 0001 - 2359 |
|---|---|



DELTA 001334

## Messages

### Bid Period Reminder

IFS will permanently realign monthly bid period windows in 2013 to improve operational efficiency in the summer months and help to smooth out flight attendant staffing demand over the year.

A complete overview of the changes to each affected bid period is provided in the chart below. There are no changes planned to bid periods not included in the chart.

| Bid Period Month | Current Bid Period | New Bid Period | Change | Days added/ subtracted | New total days |
|---|---|---|---|---|---|
| April | Apr. 1 - Apr. 30 | Apr. 1 - May 1 | Ends one day later | +1 | 31 |
| May | May 1 - May 31 | May 2 - June 1 | Begins and ends one day later | 0 | 31 |
| June | Jun. 1 - Jun. 30 | Jun. 2 - Jul. 1 | Begins and ends one day later | 0 | 30 |
| July | Jul. 1 - Jul. 31 | Jul. 2 - Jul. 31 | Begins one day later | - 1 | 30 |
| August | Aug. 1 - Aug. 31 | Aug. 1 - Aug. 30 | Ends one day earlier | - 1 | 30 |
| September | Sept. 1 - Sept. 30 | Aug. 31 - Sept. 30 | Begins one day earlier | +1 | 31 |

## Messages

- All transition pairings, load factor requirements and PBS bidding worksheets are posted under the FA Bid Package link on eCrew/iCrew.

- Pairings with flight time scheduled on the last day of the bid period are always subject to change for the purpose of transitioning to the next bid period schedule.

- For information about month-to-month swapping during bid processing, see the Flight Attendant Work Rules > Section 4, Pairings and Bidding > pg. 88

## Messages

- International destinations often have multiple rotations covering the trip(s). Factors such as shift in departure/arrival times, changes to LOD coverage and rotation of aircraft occurring before and after the operating segment may impact the volume of rotations published for the month. Please be sure to take this into account and carefully review all bid package rotations when bidding for international flying.

To address the absence of a rest facility in the NRT airport during sit times, the Planning team has reduced the number of long sits in NRT since September. Effective February 1, 2013, this process will be discontinued as a new lounge facility will open in NRT. This facility will provide a number of amenities including a quiet room and computer facilities. This lounge is located below the Satellite 2 gates.

On domestic military charter flights, standard staffing requirements are Delta minimum service crew appropriate to aircraft type. Chapter 8 – Charters of IFS Programs and Policies Handbook

CONFIDENTIAL

DELTA 001335

| FLEET | Basic Pairings | Transition Pairings | Non-Dedicated Charter Pairings | Dedicated Charter Pairings | NBA Charter Pairings |
|---|---|---|---|---|---|
| INTL | 1001-1500 | 1501-1999 | C001-C099 | D001-D099 | N001-N099 |
| INTL K-Line | K001-K800 | K801-K999 | N/A | N/A | N/A |
| INTL T-Line | T001-T500 | T501-T599 | N/A | N/A | N/A |
| 7FA | 2001-2500 | 2501-2999 | C101-C199 | D101-D199 | N101-N199 |
| 4FA | 3001-4500 | 4501-4999 | C201-C399 | D201-D399 | N201-N399 |
| 3FA | 5001-6700 | 6701-6999 | C401-C599 | D401-D599 | N401-N599 |
| 1FA | 7001-7500 | 7501-7999 | C601-C699 | D601-D699 | N601-N699 |
| SHUTTLE | 8001-8500 | 8501-8999 | C701-C799 | D701-D799 | N701-N799 |

**\*\*\*\* Please note, with the Apr bid, we have changed the basic pairing number ranges in the 3 F/A fleet for NYC. The new number range for JFK in the 3 F/A fleet will be 5601 - 5900 / EWR 5901 - 6400. \*\*\***

Based on flight attendant feedback, an adjustment has been made to the date display range that pairings operate. In addition to the current method (shown in **bold** in the example below) of identifying the days the pairing is operating, a new date bar has been added showing each date the rotation operates.

Example:

---------------------------------------------------------------------------------------------

#3010 **EXCPT MO SA    EFFECTIVE AUG. 15-AUG. 30**
4 F/A        **EXCEPT AUG. 23**

```
Aug
15 16 17 - 19 - 21 22 - 24 - 26 - 28 29 30
WE TH FR - SU - TU WE - FR - SU - TU WE TH
```

**NOTE:** the date bar will only show the dates the rotation operates. Additionally, a dash/hyphen ( - ) indicates the rotation DOES NOT operate on the day/days that are missing.

CONFIDENTIAL

DELTA 001336

## LOD QUALIFIED ROTATIONS – April 2013

| Pair # | # LOD | Destination | Pair # | # LOD | Destination | Pair # | # LOD | Destination |
|--------|-------|-------------|--------|-------|-------------|--------|-------|-------------|
| 1001 | 2JP&1MA | NRT | 1061 | 3FR | NCE | 3539 | 1IF | PAP |
| 1002 | 2JP&1MA | NRT | 1062 | 3FR | NCE | 3541 | 2IS | SDQ |
| 1003 | 3RU | SVO | 1063 | 3FR | NCE | 3542 | 1IF | PAP |
| 1004 | 3RU | SVO | 1064 | 3FR | NCE | 3543 | 2IS | SDQ |
| 1005 | 3RU | SVO | 1065 | 3FR | NCE | 3545 | 1IS | SJU |
| 1006 | 3IT | MXP | 1066 | 3FR | NCE | 3546 | 1IS | SJU |
| 1007 | 3IT | MXP | 1074 | 1FR | DKR | 3547 | 2IS | MEX |
| 1008 | 3IT | MXP | 1075 | 1FR | DKR | 3548 | 2IS | MEX |
| 1009 | 3IT | MXP | 1076 | 3PO | GRU | 3549 | 2IS | MEX |
| 1010 | 3TU | IST | 1077 | 3TU | CDG | 3550 | 2IS | STI |
| 1011 | 3TU | IST | 1078 | 3SP | MAD | 3551 | 2IS | STI |
| 1012 | 2FR | CDG | 1079 | 1FR&1DU | BRU | 3552 | 2IS | MEX |
| 1013 | 2FR | CDG | 1086 | 2HE | TLV | 3553 | 2IS | STI |
| 1014 | 2FR | CDG | 1087 | 2HE | TLV | 3561 | 1IS | SJU |
| 1015 | 2FR | CDG | 1088 | 2HE | TLV | 3562 | 1IS | SJU |
| 1016 | 2FR | CDG | 1089 | 1HI | AMS | 3563 | 1IS | SJU |
| 1017 | 2FR | CDG | 1090 | 1HI | AMS | 3564 | 1IS | SJU |
| 1025 | 1FR&1DU | BRU | 1091 | 1HI | AMS | 3565 | 1IS | SJU |
| 1028 | 3SP | BCN | 1092 | 1HI | AMS | 5617 | 2IS | BOG |
| 1029 | 3SP | MAD | 1093 | 1HI | AMS | 5618 | 2IS | BOG |
| 1030 | 3SP | MAD | 1401 | 2DU | AMS | 5619 | 2IS | BOG |
| 1031 | 3SP | MAD | 1402 | 2DU | AMS | 5620 | 2IS | BOG |
| 1032 | 1FR&1DU | BRU | 1403 | 1DU | AMS | 5621 | 2IS | BOG |
| 1033 | 1FR&1DU | BRU | 1404 | 2DU | AMS | | | |
| 1034 | 1FR&1DU | BRU | 1405 | 1DU | AMS | | | |
| 1035 | 1FR&1DU | BRU | 1406 | 1DU | AMS | | | |
| 1036 | 1FR&1DU | BRU | 1407 | 2DU | AMS | | | |
| 1037 | 2IT | VCE | 1408 | 1DU | AMS | | | |
| 1038 | 3SP | BCN | 1409 | 1DU | AMS | | | |
| 1039 | 3SP | BCN | 1410 | 1DU | AMS | | | |
| 1040 | 2IT | VCE | 1411 | 1DU | AMS | | | |
| 1041 | 2IT | VCE | 1412 | 1DU | AMS | | | |
| 1042 | 2IT | VCE | 1413 | 2DU | AMS | | | |
| 1043 | 3GR | FRA | 1414 | 1DU | AMS | | | |
| 1044 | 3IT | FCO | 1415 | 2DU | AMS | | | |
| 1045 | 2DU | AMS | 1421 | 1HI | AMS | | | |
| 1046 | 3IT | FCO | 1423 | 1HI | AMS | | | |
| 1047 | 3IT | FCO | 1424 | 1HI | AMS | | | |
| 1048 | 3IT | FCO | 1425 | 1HI | AMS | | | |
| 1049 | 3IT | FCO | 1426 | 1HI | AMS | | | |
| 1050 | 3IT | FCO | 1427 | 1HI | AMS | | | |
| 1051 | 3IT | FCO | 3504 | 2IS | STI | | | |
| 1052 | 3GR | FRA | 3505 | 2IS | STI | | | |
| 1053 | 3GR | FRA | 3506 | 2IS | STI | | | |
| 1054 | 3GR | FRA | 3508 | 2IS | SDQ | | | |
| 1055 | 3GR | FRA | 3509 | 2IS | SDQ | | | |
| 1056 | 2DU | AMS | 3528 | 1IS | SJU | | | |
| 1057 | 2DU | AMS | 3536 | 1IS | SJU | | | |
| 1059 | 3FR | NCE | 3537 | 1IF | PAP | | | |
| 1060 | 3FR | NCE | 3538 | 1IF | PAP | | | |

CONFIDENTIAL

DELTA 001337

# PBS 4.1

## BID WORKSHEET

*Blank calendar provided for your reference – fill in days of the week in the top line corresponding with the date in the bid period*

| Apr | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

*Things to consider:*

| | | |
|---|---|---|
| ✓ | **Days off Bids**? What days do your want to bid off and at what priority? | |
| ✓ | Do you need the entire day off? What about a partial Day Off Bid? | |
| ✓ | **Schedule Value Bid**? Consider position default schedule value and variance when bidding. (This information is located on the PBS Home page.) | |
| ✓ | **Position Type Bid**? Do my trip preference(s) reflect the position I desire for that trip(s)? | |
| ✓ | **A-Day Start Date Bid? Avoid A-Day Start Date?** (Hint: if you may be on the cusp of holding A-days there is no harm in bidding start dates. They will only be awarded if needed.) | |
| ✓ | What type trips are you trying to target? | |
| ✓ | Do you need to 'back up' bids to cover yourself if you can't hold what you bid? | |
| ✓ | Do you desire a block(s) of Non-Standard A-Days? (This bid closes at 1000 on the 17th and are bid for in PBS) | |
| ✓ | **Other Bids?** | |

## PBS 4.1
# BID WORKSHEET

<u>*REMEMBER TO USE YOUR TOOLS TO HELP YOU:*</u>

**SHOW MATCHING for each preference saved AND VIEW TRIP POINT SUMMARY**

<u>*Things to think about:*</u>

- **Do I need to activate any of my waivers to achieve my schedule value or my drivers (i.e.: a commutes bid)?**
  a. Waive 3 calendar days off in every 9 days rule.
  b. Waive 1 calendar day off in every 7 days rule.
     *<u>Note</u>: neither waiver is required for trips greater than 6 days.*
  c. Waive same day report/release rule.
  d. Waive transoceanic rest minimum at base/AFP from 24:00 to HH:MM (minimum request is 12:00).
     *<u>Note</u>: does not apply to ultra long range (ULR)*
- **Do any of my trips release after midnight that might conflict with day off requests?**
- **Did I use the right qualifier for my range of dates off?**
  a. As many as possible – just that, as many as possible (This is the PBS *default*)
  b. Beginning of range – the 1st day of the range is the most important, the last day is the least important
  c. End of range- the last day of the range is the most important, the first day is the least important
  d. Most consecutive – as many in a row as possible
- **Do I need to update any <u>Until Further Notice</u> bids (UFN)?**
- **Have I protected my schedule from getting an extra trip because of the positive point model taking me to the high end of range?**
  a. Using Day Off bids
  b. 'Avoid' Carry out trip
  c. Using 'Number of Trips' qualifier
- **Did I print my bid scenario receipt?** (To print from Bid Tab, select Tools, select View Details, click on Bid Scenario Receipt, click on Print Document in upper left hand corner of the Bid Scenario Receipt.

**CONFIDENTIAL**

**DELTA 001339**

**April 2013**

| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|--------|--------|---------|-----------|----------|--------|----------|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 1 |  |  |  |

| PREFERENCE | POINTS |
|------------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

CONFIDENTIAL

DELTA 001340

# How to Read a Delta Flight Attendant Rotation

## Rotation Number Series in bid packages:

| | |
|---|---|
| **0001-0799** | Origination pairings |
| **1000-1999** | Transoceanic |
| **2000-2999** | >=6 Flight attendant fleet |
| **3000-3999** | 5 Flight attendant fleet |
| **4000-4999** | 4 Flight attendant fleet |
| **5000-6999** | 3 Flight attendant fleet |
| **7000-7999** | 1 Flight attendant fleet |
| **8000-8999** | Shuttle pairings |
| **C001-C999** | Non-dedicated charter |
| **D001-D999** | Dedicated charter |
| **K001-K999** | Published transoceanic load factors |
| **L001-K999** | International load factors (post-bid) |
| **N001-N999** | NBA Charters |
| **P001-P999** | Pacific Division |
| **Q001-Q999** | Transoceanic load factors (post-bid) |
| **T001-T999** | Purser and Chaser positions for Trans-Pacific flying |

**CONFIDENTIAL**

**DELTA 001341**



```
ATL BASE          F/A
#5122  EXCPT MO TU WE   EFFECTIVE OCT. 04-OCT. 27    [4]  ──► CHECK-IN AT  6.10
[1] [2]  3 F/A
          [3]
                                                    [6] [7]
       Oct                                 Oct
[5]   4  5  6  7 - 11 12 13 14 - 18 19 20 21 - 25 26 27   [8]
      TH FR SA SU - TH FR SA SU - TH FR SA SU - TH FR SA        [9]

      DAY  FLIGHT T DEPARTS  ARRIVES C BLK. TURN  EQ        SERVICE   LF
       A   1138  [11] ATL 0710  DCA 0856  1.46 1.04  M8R        -/-
           1139  DCA 1000  ATL 1148  1.48 1.45*            [12] [13]  -/-  [14]  [15]  [16]
           1732  ATL 1333  CLE 1524* 1.51        D95           -/-
[10]  ──► CLE 14.21/CLE SHERATON APT      5.25BL  .00CRD 5.25TL 9.29DY
       B DH1003  CLE 0700  ATL 0851  1.51 1.11*  319        -/-
[17]      1895  ATL 1002  PHL 1215  2.13 0.45  M8R         -/V
           PHL 1300  ATL 1507  2.07                         -/V
                                          6.11BL  .00CRD 6.11TL 9.22DY    [22]
      [18]      [19]      [20]     [21]    .00CRD
      TOTALS---11.36TL  11.36BL   .00CR  0.00DA   0.00NT        TAFB  33.12
```
```

1.  Rotation number
2.  Date/Day operating
3.  Number of flight attendants required
4.  Report time
5.  Calendar of Date/Day operating
6.  Flight time
7.  Time between flights
8.  Aircraft assigned
9.  Service offered ( -- Beverage; B-Breakfast; L-Lunch; D-Dinner; V-Snack)
10. Layover city
11. Layover length (from release of duty period to report of next duty period)
12. Layover hotel

13. Total flight time of duty period
14. Credit time, if any
15. Total value of duty period (flight time plus credit time)
16. Duty period length
17. Deadhead leg
18. Total value of trip
19. Total flight time
20. Total credit
21. Duty period average credit
22. Time Away From Base

## How to read a rotation in the bid package

#5345  WE                    EFFECTIVE APR. 1? ONLY                    CHECK-IN AT 13.33
    3 F/A

Apr
 1
WE

#5344  MO                    EFFECTIVE APR. 04 ONLY                    CHECK-IN AT 13.33
    3 F/A

Apr
 4
TH

#5347  FR                    EFFECTIVE APR. 05 ONLY                    CHECK-IN AT 13.33
    3 F/A

Apr
 5
FR

CONFIDENTIAL

DELTA 001464

Pay Period: 2012 MAY    Employee ID: 0417383    Employee Name: OMAN, DEV ANAND    Base: NYC

| ROT NO. | FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | TO | I | D/ REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/ TOTAL | HOLD TIME | PER-DIEM DOM | INTL | MISC PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3607-02 | 1743 | 19MAY | SA | OB | 75E | JFK | ATL | J | 0515 | 0610 | 0814 | 0229 | 0229* | 0000 | 0000 | 0000 | | | |
| | 1769 | 19MAY | SA | OB | 75X | ATL | MCO | D | 2150 | 2248 | 0005 | 0125 | 0125* | 0000 | 0000 | 0000 | | | |
| | 1221 | 20MAY | SU | OB | 73H | MCO | JFK | D | 1555 | 1657 | 1934 | 0250 | 0250* | 0000 | 0000 | 0000 | | | |
| | 2263 | 20MAY | SU | OB | 75E | JFK | LAX | D | | 2125 | 0101 | 0636* | 0627 | 0000 | 0000 | 0000 | | | |
| | 2262 | 21MAY | MO | OB | 7ER | LAX | JFK | D | 1230 | 1338 | 2234 | 0556* | 0537 | 0000 | 0000 | 0000 | 6534 | 0000 | |
| | | | | | | | | | | | | | | | 1916 | | | | |
| | 24MAY | TH | 1QCB | 1ST QUARTER CBT | | | | | | | | | | | | | | | 20.00 |
| | 31MAY | TH | CMFB | TRAVEL & HOTEL - CQ - MSP - FE | | | | | | | | | | | | | | | 50.00 |
| | 31MAY | TH | MEXP | MEAL EXPENSE | | | | | | | | | | | | | | | 15.00 |

| HOURS CREDITED FOR PAY PURPOSES | | PAY SUMMARY FOR CURRENT MONTH | DESCRIPTION ON CHECK | HOURS | RATE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| REGULAR FLYING | 19:16 | CURRENT MONTH PAY | CURMONPAY | 45:00 | 38.12 | 1,715.40 |
| | | DOCKING FOR TIME UNDER CUR MO PAY HRS | DKPREV | -25:44 | 38.12 | -981.20 |
| TOTAL HOURS CREDITED | 19:16 | | | ------- | | |
| | | TOTAL HOURS PAID | | 19:16 | | |
| (FLIGHT PAY | -25:44) | | | | | |
| | | LAYOVER MEALS - NON TAXABLE | LOMLNOWH | 65:34 | | 121.28 |
| | | ON BOARD LEADER PAY | ONBOARD LD | 19:17 | | 52.06 |
| | | MISCELLANEOUS PAY | MISC | | | 15.00 |
| | | TRAINING PAY | TRAIN FLT | | | 70.00 |
| | | ADJ FOR PRIOR MONTHS PAY | ADJ/PREV | | | 10.00 |
| | | TOTAL AMOUNT PAID | | | | 1,002.54 |

DEFENDANT'S EXHIBIT — PENGAD 800-631-6989

ADDITIONAL COMMENTS/REMARKS

--------------------------------------------------------------------------------

1. Any adjustments made after payroll has closed out may require a manual check to be issued. These manual checks and/or adjustments may not be viewable on MAPS. Refer to MCTS and Employee Self Service E-PAY for further details.

2. If you have flown under 45 hours, a manual check transaction may be required to display a zero paycheck. Since this process only occurs after payroll has processed, there may be a delay in viewing these details in Employee Self Service E-Pay (ESS). Please allow 15 days to see these changes in ESS. These adjustments will not be viewable on the summary portion in MAPS.

CONFIDENTIAL

Pay Period: 2012 MAY          Employee ID: 0417383          Employee Name: OMAN, DEV ANAND                    Base: NYC          Page 2 of 2

3. Follow these steps to calculate what you were paid for the pay period:

   Example 71:39

      a. Take minutes flown and divide by 60. For example, 39 minutes / 60 minutes = .65 (fraction). Converted time = 71.65

      b. Next take the converted time multiplied by your pay rate for total dollars paid. 71.65 x $45.75/hr = $ 3,277.99

4. Vacation and PPT balances should be viewed in eCrew/iCrew.

5. Contact 800-MY-DELTA with any questions.

------------------------------------------------------------------------------------------------------------------------------------------

MONTHLY ACTIVITY PAY STATEMENT FOR PERIOD ENDING MAY 31, 2012                                    Payroll Close Date & Time: 07 JUN 12 22:58

**CONFIDENTIAL**                                                                                        **DELTA 002305**

| ROT NO. | FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | TO | D/ I | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/ TOTAL | HOLD TIME | PER-DIEM DOM | INTL | MISC PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3547-02 | 0383 | 03AUG | FR | OB | 75X | JFK | GEO | I | 2345 | 0129 | 0707 | 0547 | 0547* | 0000 | 0000 | 0000 | | | |
| | 0384 | 04AUG | SA | OB | 75X | GEO | JFK | I | 0707 | 0801 | 1352 | 0551 | 0551* | 0000 | 0000 | 0000 | 3822 | 0000 | |
| | | | | | | | | | | | | | | | 1138 | | | | |
| 5881 | 0869 | 07AUG | TU | OB | 319 | EWR | DTW | D | 0755 | 0851 | 1041 | 0159 | 0159* | 0000 | 0000 | 0000 | | | |
| | 0355 | 07AUG | TU | OB | M8R | DTW | MCI | D | | 1159 | 1246 | 0202 | 0202* | 0000 | 0000 | 0000 | | | |
| | | 07AUG | TU | OB | M8R | MCI | DTW | D | | 1337 | 1631 | 0157 | 0157* | 0000 | 0000 | 0000 | | | |
| | 1510 | 07AUG | TU | OB | M8R | DTW | BDL | D | | 1742 | 1920 | 0145 | 0145* | 0000 | 0000 | 0000 | | | |
| | 1065 | 08AUG | WE | OB | M8R | BDL | ATL | D | 0510 | 0610 | 0833 | 0226 | 0226* | 0000 | 0000 | 0000 | | | |
| | 1224 | 08AUG | WE | OB | D95 | ATL | BHM | D | | 1106 | 1107 | 0101* | 0059 | 0009 | 0000 | 0000 | | | |
| | 0667 | 09AUG | TH | OB | D95 | BHM | ATL | D | 0430 | 0530 | 0727 | 0057 | 0057* | 0000 | 0000 | 0000 | | | |
| | 0401 | 09AUG | TH | OB | 319 | ATL | EWR | D | | 0932 | 1033 | 0227 | 0227* | 0000 | 0000 | 0000 | 5053 | 0000 | |
| | | | | | | | | | | | | | | | 1443 | | | | |
| 5049 | 1902 | 10AUG | FR | OB | 320 | LGA | PBI | D | 1335 | 1711 | 2020 | 0309 | 0309* | 0000 | 0000 | 0000 | | | |
| | 9834 | 10AUG | FR | OB | 320 | PBI | LGA | D | | 2102 | 2339 | 0252 | 0252* | 0000 | 0000 | 0000 | 1019 | 0000 | |
| | | | | | | | | | | | | | | | 0601 | | | | |
| 5040 | 1705 | 11AUG | SA | OB | 319 | LGA | MSY | D | 1300 | 1405 | 1611 | 0320 | 0320* | 0000 | 0000 | 0000 | | | |
| | 1204 | 11AUG | SA | OB | 319 | MSY | LGA | D | | 1716 | 2057 | 0311 | 0311* | 0000 | 0000 | 0000 | 0812 | 0000 | |
| | | | | | | | | | | | | | | | 0631 | | | | |
| 5039 | 1705 | 12AUG | SU | OB | 319 | LGA | MSY | D | 1155 | 1258 | 1505 | 0315 | 0315* | 0000 | 0000 | 0000 | | | |
| | 1204 | 12AUG | SU | OB | 319 | MSY | LGA | D | | 1718 | 2127 | 0311 | 0311* | 0000 | 0000 | 0000 | 0947 | 0000 | |
| | | | | | | | | | | | | | | | 0626 | | | | |
| 3024 | 0461 | 16AUG | TH | FA | 757 | LGA | ATL | D | 0500 | 0556 | 0804 | 0220 | 0220* | 0000 | 0000 | 0000 | | | |
| | 2026 | 16AUG | TH | FA | 757 | ATL | FLL | D | | 0955 | 1152 | 0202 | 0202* | 0000 | 0000 | 0000 | | | |
| | 2326 | 17AUG | FR | FA | 75X | FLL | ATL | D | 0800 | 0855 | 1038 | 0145 | 0145* | 0000 | 0000 | 0000 | | | |
| | 1017 | 17AUG | FR | FA | 738 | ATL | DEN | D | | 1256 | 1358 | 0311 | 0311* | 0000 | 0000 | 0000 | | | |
| | 0813 | 17AUG | FR | FA | 738 | DEN | LGA | D | | 1515 | 2147 | 0432* | 0345 | 0000 | 0000 | 0000 | 4102 | 0000 | |
| | | | | | | | | | | | | | | | 1350 | | | | |
| 3636 | 1063 | 19AUG | SU | FA | 75E | JFK | LAX | D | 1200 | 1257 | 1547 | 0604 | 0604* | 0000 | 0000 | 0000 | | | |
| | 1568 | 19AUG | SU | FA | 738 | LAX | MSP | D | | 1813 | 2355 | 0342* | 0327 | 0000 | 0000 | 0000 | | | |
| | 1605 | 20AUG | MO | FA | M9K | MSP | SFO | D | 1840 | 1936 | 2122 | 0410 | 0410* | 0000 | 0000 | 0000 | | | |
| | 2340 | 20AUG | MO | FA | 75E | SFO | JFK | D | | 2310 | 0729 | 0524 | 0524* | 0000 | 0000 | 0000 | 4344 | 0000 | |
| | | | | | | | | | | | | | | | 1920 | | | | |

CONFIDENTIAL

| Pay Period: 2012 AUG | Employee ID: 0417383 | Employee Name: OMAN, DEV ANAND | | Base: NYC | | Page 2 of 2 |
|---|---|---|---|---|---|---|
| HOURS CREDITED FOR PAY PURPOSES | | PAY SUMMARY | DESCRIPTION | HOURS | RATE | AMOUNT |
| | | FOR CURRENT MONTH | ON CHECK | | | PAID |
| REGULAR FLYING | 78:29 | CURRENT MONTH PAY | CURMONPAY | 45:00 | 39.97 | 1,798.66 |
| | | FLIGHT PAY (AUG) | F/A PAY | 33:30 | 39.97 | 1,339.00 |
| TOTAL HOURS CREDITED | 78:29 | | | ------ | | |
| | | TOTAL HOURS PAID | | 78:30 | | |
| (FLIGHT PAY | 33:29) | | | | | |
| | | INTERNATIONAL PAY | INTL PAY | 11:38 | | 14.56 |
| | | NON LAYOVER MEALS - TAXABLE | NLOMLWH | 28:18 | | 56.60 |
| | | LAYOVER MEALS - NON TAXABLE | LOMLNOWH | 174:02 | | 348.08 |
| | | ON BOARD LEADER PAY | ONBOARD LD | 45:11 | | 121.98 |
| | | TOTAL AMOUNT PAID | | | | 3,678.88 |

### ADDITIONAL COMMENTS/REMARKS

----------------------------------------------------------------------------------------------------------------------------------

1. Any adjustments made after payroll has closed out may require a manual check to be issued. These manual checks and/or adjustments may not be viewable on MAPS. Refer to MOTS and Employee Self Service E-PAY for further details.

2. If you have flown under 45 hours, a manual check transaction may be required to display a zero paycheck. Since this process only occurs after payroll has processed, there may be a delay in viewing these details in Employee Self Service E-Pay (ESS). Please allow 15 days to see these changes in ESS. These adjustments will not be viewable on the summary portion in MAPS.

3. Follow these steps to calculate what you were paid for the pay period:
   Example 71:39
   a. Take minutes flown and divide by 60. For example, 39 minutes / 60 minutes = .65 (fraction). Converted time = 71.65
   b. Next take the converted time multiplied by your pay rate for total dollars paid. 71.65 x $45.75/hr = $ 3,277.99

4. Vacation and PPT balances should be viewed in eCrew/iCrew.

5. Contact 800-MY-DELTA with any questions.

----------------------------------------------------------------------------------------------------------------------------------

MONTHLY ACTIVITY PAY STATEMENT FOR PERIOD ENDING AUGUST 31, 2012

Payroll Close Date & Time: 06 SEP 12 20:13

CONFIDENTIAL

DELTA 002307

| Pay Period: 2013 APR | | | | | Employee ID: 0417383 | | | Employee Name: OMAN, DEV ANAND | | | | | | | Base: NYC | | | Page 1 of 2 | |

| ROT NO. | FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | SEGMENT TO | I | D/ REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/ TOTAL | HOLD TIME | PER-DIEM DOM | INTL | MISC PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1029 | 0126 | 05APR | FR | FA | 76D | JFK | MAD | I | 1800 | 1925 | 0832 | 0745 | 0745* | 0000 | 0000 | 0000 | | | |
| | 0127 | 07APR | SU | FA | 76D | MAD | JFK | I | 0930 | 1053 | 1317 | 0824+ | 0820 | 0000 | 0000 | 0000 | 0000 | 4332 | |
| | | | | | | | | | | | | | | | 1609 | | | | |
| 5617 | 0395 | 09APR | TU | OB | 73W | JFK | BOG | T | 1520 | 1645 | 2137 | 0619 | 0619* | 0000 | 0000 | 0000 | | | |
| | 0396 | 10APR | WE | OB | 73W | BOG | JFK | I | 2208 | 2307 | 0606 | 0559* | 0555 | 0000 | 0000 | 0000 | 3901 | 0000 | |
| | | | | | | | | | | | | | | | 1218 | | | | |
| Q078 | 0026 | 11APR | TH | FA | 7ER | JFK | ACC | I | 2105 | 2232 | 1219 | 1030 | 1030* | 0000 | 0000 | 0000 | | | |
| | 0027 | 14APR | SU | FA | 7ER | ACC | JFK | T | 2040 | 2224 | 0504 | 1115 | 1115* | 0000 | 0120 | 0000 | 0000 | 8014 | |
| | | | | | | | | | | | | | | | 2305 | | | | |
| 5340-02 | 2219 | 17APR | WE | FA | 319 | LGA | MSP | D | 1035 | 1126 | 1402 | 0336* | 0308 | 0000 | 0000 | 0000 | | | |
| | 2371 | 17APR | WE | FA | 320 | MSP | SMF | D | | 1733 | 1924 | 0355 | 0355* | 0000 | 0000 | 0000 | | | |
| | 2162 | 18APR | TH | FA | 320 | SMF | SLC | D | 0500 | 0600 | 0830 | 0138 | 0138* | 0000 | 0000 | 0000 | | | |
| | 2389 | 18APR | TH | FA | 320 | SLC | SMF | D | | 1109 | 1153 | 0152 | 0152* | 0010 | 0000 | 0000 | | | |
| | 2162 | 19APR | FR | FA | 320 | SMF | SLC | D | 0500 | 0555 | 0827 | 0138 | 0138* | 0000 | 0000 | 0000 | | | |
| | 2190 | 19APR | FR | FAD | 75X | SLC | JFK | D | | 1123 | 1818 | 0455 | 0455* | 0000 | 0000 | 0000 | 5628 | 0000 | |
| | | | | | | | | | | | | | | | 1744 | | | | |
| 5043 | 2175 | 20APR | SA | OB | 320 | LGA | MIA | D | 1329 | 1427 | 1804 | 0337* | 0310 | 0000 | 0000 | 0000 | | | |
| | 1352 | 20APR | SA | OB | 320 | MIA | LGA | D | | 1844 | 2118 | 0307 | 0307* | 0000 | 0000 | 0000 | 0804 | 0000 | |
| | | | | | | | | | | | | | | | 0644 | | | | |
| Q079 | 0026 | 23APR | TU | FA | 7ER | JFK | ACC | I | 2105 | 2221 | 1209 | 1030 | 1030* | 0000 | 0000 | 0000 | | | |
| | | 25APR | TH | FA | 7ER | ACC | ROB | I | 1255 | 1425 | 1615 | 0205 | 0205* | 0000 | 0000 | 0000 | | | |
| | 0027 | 25APR | TH | FA | 7ER | ROB | ACC | I | | 1808 | 2010 | 0205 | 0205* | 0000 | 0000 | 0000 | | | |
| | | 26APR | FR | FA | 7ER | ACC | JFK | I | 2040 | 2205 | 0509 | 1115 | 1115* | 0000 | 0000 | 0000 | 0000 | 8019 | |
| | | | | | | | | | | | | | | | 2725A | | | | |

| HOURS CREDITED FOR PAY PURPOSES | | PAY SUMMARY FOR CURRENT MONTH | DESCRIPTION ON CHECK | HOURS | RATE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| REGULAR FLYING | 103:25 | CURRENT MONTH PAY | CURMONPAY | 23:00 | 41.57 | 956.12 |
| | | FLIGHT PAY (APR) | F/A PAY | 80:26 | 41.57 | 3,343.90 |
| TOTAL HOURS CREDITED | 103:25 | | | ------ | | |
| | | TOTAL HOURS PAID | | 103:26 | | |
| (FLIGHT PAY | 80:25) | | | | | |

CONFIDENTIAL

DELTA 002308

| Pay Period: 2013 APR | Employee ID: 0417383 | Employee Name: OMAN, DEV ANAND | | Base: NYC | | Page 2 of 2 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| INTERNATIONAL PAY | INTL PAY | 78:58 | 1.25 | 98.70 |
| NON LAYOVER MEALS - TAXABLE | NLOMLWH | 8:04 | 2.10 | 16.92 |
| LAYOVER MEALS - NON TAXABLE | LOMLNOWH | 95:30 | 2.10 | 200.56 |
| INTL LAYOVER MEALS - NON TAXABLE | INTLNOWH | 204:06 | 2.60 | 530.66 |
| ON BOARD LEADER PAY | ONBOARD LD | 19:02 | | 51.42 |

**TOTAL AMOUNT PAID**                                                                                   **5,198.28**

ADDITIONAL COMMENTS/REMARKS
--------------------------------------------------------------------------------------------------------------------------
1. Any adjustments made after payroll has closed out may require a manual check to be issued. These manual checks and/or adjustments may
   not be viewable on MAPS. Refer to MCTS and Employee Self Service E-PAY for further details.
2. If you have flown under 45 hours, a manual check transaction may be required to display a zero paycheck. Since this process only occurs
   after payroll has processed, there may be a delay in viewing these details in Employee Self Service E-Pay (ESS). Please allow 15 days
   to see these changes in ESS. These adjustments will not be viewable on the summary portion in MAPS.
3. Follow these steps to calculate what you were paid for the pay period:
   Example 71:39
      a. Take minutes flown and divide by 60. For example, 39 minutes / 60 minutes = .65 (fraction). Converted time = 71.65
      b. Next take the converted time multiplied by your pay rate for total dollars paid. 71.65 x $45.75/hr = $ 3,277.99
4. Vacation and PPT balances should be viewed in eCrew/iCrew.
5. Contact 800-MY-DELTA with any questions.
--------------------------------------------------------------------------------------------------------------------------
MONTHLY ACTIVITY PAY STATEMENT FOR PERIOD ENDING MAY 1, 2013                        Payroll Close Date & Time: 08 MAY 13 11:08

**CONFIDENTIAL**                                                                                        **DELTA 002309**

| ROT NO. | FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | TO | I | D/ REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/ TOTAL | HOLD TIME | PER-DIEM DOM | INTL | MISC PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3728 | 0424 | 16JAN | TH | OB | 738 | JFK | ATL | D | C 0510 | 0606 | 0835 | 0240 | 0240* | 0000 | 0000 | 0000 | | | |
|  | 2350 | 17JAN | FR | OB | 738 | ATL | JFK | D | C 0725 | 0827 | 1023 | 0204 | 0204* | 0000 | 0000 | 0000 | | | |
|  | 0432 | 17JAN | FR | O3 | 75E | JFK | SFO | D |  | 1300 | 1623 | 0636 | 0636* | 0000 | 0000 | 0000 | | | |
|  | 1859 | 18JAN | SA | O3 | 75E | SFO | JFK | D | C 0545 | 0639 | 1516 | 0537* | 0521 | 0000 | 0000 | 0000 | 5821 | 0000 | |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1657 | | | | |
| 5427 | 1619 | 22JAN | WE | FA | 320 | LGA | MSP | D | 1522 | 1645 | 1830 | 0317 | 0317* | 0000 | 0000 | 0000 | | | |
|  | 0956 | 22JAN | WE | FA | 320 | MSP | FSD | D |  | 1947 | 2045 | 0104 | 0104* | 0000 | 0000 | 0000 | | | |
|  | 2566 | 23JAN | TH | FA | 320 | FSD | MSP | D | 0700 | 0755 | 0911 | 0116* | 0109 | 0000 | 0000 | 0000 | | | |
|  | 1051 | 23JAN | TH | FA | 319 | MSP | BIL | D |  | 1157 | 1243 | 0212 | 0212* | 0000 | 0000 | 0000 | | | |
|  |  | 23JAN | TH | FA | 319 | BIL | MSP | D |  | 1323 | 1625 | 0232* | 0155 | 0000 | 0000 | 0000 | | | |
|  | 1727 | 23JAN | TH | FA | M88 | MSP | MEM | D |  | 1728 | 1926 | 0205 | 0205* | 0000 | 0000 | 0000 | | | |
|  | 1707 | 24JAN | FR | FA | M88 | MEM | MSP | D | 1325 | 1420 | 1647 | 0227* | 0207 | 0000 | 0000 | 0000 | | | |
|  | 1596 | 24JAN | FR | FA | M88 | MSP | LGA | D |  | 2213 | 0130 | 0239 | 0239* | 0034 | 0000 | 0000 | 5823 | 0000 | |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1736 | | | | |
| 1067 | 0416 | 25JAN | SA | FA | 75E | JFK | DKR | I | 2001 | 2225 | 1210 | 0845* | 0734 | 0000 | 0000 | 0000 | | | |
|  | 0217 | 27JAN | MO | FA | 75E | DKR | JFK | I | 0045 | 0206 | 0559 | 0910 | 0910* | 0000 | 0000 | 0000 | 0000 | 3413 | |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1755 | | | | |

| HOURS CREDITED FOR PAY PURPOSES | | PAY SUMMARY FOR CURRENT MONTH | DESCRIPTION ON CHECK | HOURS | RATE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| REGULAR FLYING | 52:28 | CURRENT MONTH PAY | CURMONPAY | 45:00 | 43.55 | 1,959.76 |
|  |  | FLIGHT PAY (JAN) | F/A PAY | 7:28 | 43.55 | 324.88 |
| TOTAL HOURS CREDITED | 52:28 | | | ------ | | |
|  |  | TOTAL HOURS PAID | | 52:28 | | |
| (FLIGHT PAY) | 7:28) | INTERNATIONAL PAY | INTL PAY | 17:56 | 1.25 | 22.42 |
|  |  | LAYOVER MEALS - NON TAXABLE | LOMLNOWH | 116:44 | 2.20 | 256.82 |
|  |  | INTL LAYOVER MEALS - NON TAXABLE | INTLNOWH | 34:14 | 2.70 | 92.44 |
|  |  | ON BOARD LEADER PAY | ONBOARD LD | 16:59 | | 45.94 |
|  |  | TOTAL AMOUNT PAID | | | | 2,702.16 |

CONFIDENTIAL    DELTA 002310

Pay Period: 2014 JAN          Employee ID: 0417383          Employee Name: OMAN, DEV ANAND          Base: NYC          Page 2 of 2

ADDITIONAL COMMENTS/REMARKS
-----------------------------------------------------------------------------------------------------------------------

1. Any adjustments made after payroll has closed out may require a manual check to be issued. These manual checks and/or adjustments may
   not be viewable on MAPS. Refer to MOTS and Employee Self Service E-PAY for further details.
2. If you have flown under 45 hours, a manual check transaction may be required to display a zero paycheck. Since this process only occurs
   after payroll has processed, there may be a delay in viewing these details in Employee Self Service E-Pay (ESS). Please allow 15 days
   to see these changes in ESS. These adjustments will not be viewable on the summary portion in MAPS.
3. Follow these steps to calculate what you were paid for the pay period:
   Example 71:39
      a. Take minutes flown and divide by 60. For example, 39 minutes / 60 minutes = .65 (fraction). Converted time = 71.65
      b. Next take the converted time multiplied by your pay rate for total dollars paid. 71.65 x $45.75/hr = $ 3,277.99
4. Vacation and PPT balances should be viewed in eCrew/iCrew.
5. Contact 800-MY-DELTA with any questions.
-----------------------------------------------------------------------------------------------------------------------

MONTHLY ACTIVITY PAY STATEMENT FOR PERIOD ENDING JANUARY 30, 2014                    Payroll Close Date & Time: 06 FEB 14 18:07

**CONFIDENTIAL**                                                                      **DELTA 002311**

Pay Period: 2014 FEB    Employee ID: 0417383    Employee Name: OMAN, DEV ANAND    Base: NYC    Page 1 of 3

| ROT NO. | FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | TO | D/I | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/ TOTAL | HOLD TIME | PER-DIEM DOM | INTL | MISC PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5115 | 2119 | 02FEB | SU | CB | 320 | LGA | MSP | D | 0730 | 0830 | 1038 | 0311 | 0311* | 0000 | 0000 | 0000 | | | |
| | 0794 | 03FEB | MO | CB | 320 | MSP | SLC | D | 0800 | 0855 | 1034 | 0254 | 0254* | 0000 | 0000 | 0000 | | | |
| | 1268 | 03FEB | MO | CB | 319 | SLC | DEN | D | | 1344 | 1522 | 0138* | 0124 | 0000 | 0000 | 0000 | | | |
| | 1794 | 03FEB | MO | CB | 319 | DEN | LGA | D | | 1616 | 2143 | 0333 | 0333* | 0000 | 0000 | 0000 | 3828 | 0000 | |
| | | | | | | | | | | | | | | | 1116 | | | | |
| Q024 | 0400 | 05FEB | WE | FA | 76D | JFK | CDG | I | 1729 | 1900 | 0735 | 0736 | 0736* | 0000 | 0000 | 0000 | | | |
| | 0185 | 07FEB | FR | FA | 76D | CDG | JFK | I | 0910 | 1039 | 1323 | 0844* | 0837 | 0000 | 0000 | 0000 | C000 | 4409 | |
| | | | | | | | | | | | | | | | 1620 | | | | |
| 3803-02 | 0469 | 10FEB | MO | FA | 75E | JFK | SFO | D | 0900 | 0957 | 1340 | 0643* | 0635 | 0000 | 0000 | 0000 | | | |
| | 0240 | 11FEB | TU | FA | 739 | SFO | ATL | D | 0500 | 0558 | 1322 | 0432 | 0432* | 0000 | 0000 | 0000 | | | |
| | 2376 | 11FEB | TU | FA | M9C | ATL | TPA | D | | 1819 | 1932 | 0130 | 0130* | 0000 | 0000 | 0000 | | | |
| | 1192 | 12FEB | WE | FAD | M88 | TPA | JFK | D | 1350 | 1545 | 1808 | 0240 | 0240* | 0000 | 0059 | 0000 | 5700 | 0000 | |
| | | | | | | | | | | | | | | | 1624G | | | | |
| 2109 | 0472 | 14FEB | FR | FA | 76Z | JFK | LAX | D | 0600 | 0800 | 1114 | 0635 | 0635* | 0000 | 0000 | 0000 | | | |
| | 0476 | 15FEB | SA | FA | 76G | LAX | JFK | D | 0545 | 0734 | 1602 | 0528* | 0517 | 0000 | 0000 | 0000 | 3417 | 0000 | |
| | | | | | | | | | | | | | | | 1203 | | | | |
| 2110 | 0472 | 16FEB | SU | FA | 76Z | JFK | LAX | D | 0600 | 0919 | 1303 | 0644* | 0632 | 0000 | 0000 | 0219 | | | |
| | 0476 | 17FEB | MO | FA | 76Z | LAX | JFK | D | 0545 | 0646 | 1527 | 0541* | 0519 | 0000 | 0000 | 0000 | 3348 | 0000 | |
| | | | | | | | | | | | | | | | 1225 | | | | |
| Q077 | 0478 | 18FEB | TU | FA | 76G | JFK | ACC | I | 1927 | 2204 | 1304 | 1000* | 0958 | 0000 | 0000 | 0000 | | | |
| | | 21FEB | FR | FA | 76Z | ACC | ROB | I | 1145 | 1307 | 1517 | 0210* | 0205 | 0000 | 0000 | 0000 | | | |
| | 0479 | 21FEB | FR | FA | 76Z | ROB | ACC | I | | 1812 | 1953 | 0200 | 0200* | 0000 | 0000 | 0000 | | | |
| | | 22FEB | SA | FA | 76G | ACC | JFK | I | 2040 | 2208 | 0439 | 1144 | 1144* | 0000 | 0417 | 0000 | 0000 | 10527 | |
| | | | | | | | | | | | | | | | 3011A | | | | |
| ~1106 | 0478 | 28FEB | FR | FA | 76G | JFK | JFK | I | 1927 | 2103 | 2133 | 0030* | 0000 | 0000 | 0000 | 0000 | | | |
| | | 28FEB | FR | FA | 76G | JFK | ACC | I | | 2200 | 1253 | 0958 | 0958* | 0000 | 0000 | 0000 | 0000 | 2833 | |
| | | | | | | | | | | | | | | | 1028 | | | | |

ROTATION/A-DAY GUARANTEE

| ---------GUARANTEE--------- | | | ----------ACTUAL---------- | | | ROTATION/ | LANGUAGE OF | ON-BOARD | INTERNATIONAL |
|---|---|---|---|---|---|---|---|---|---|
| ROTATION/ STATUS CODE | DATE | HRS | ROTATION/ STATUS CODE | DATE | HRS | A-DAY GUARANTEE | DESTINATION TIME | LEADER TIME | TIME |

CONFIDENTIAL                DELTA 002312

| Pay Period: 2014 FEB | | | Employee ID: 0417383 | | | Employee Name: OMAN, DEV ANAND | | | | Base: NYC | | Page 2 of 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38C3 | 10FEB | 1641 | 3803-02 | 10FEB 1624 | 0017 | 0CCC | CCCC | 0000 | | | | |
| OC77 | 18FEB | 3141 | Q077 | 18FEB 3011 | 0130 | 0CCC | C000 | 0001 | | | | |
| | | ---- | | ---- | ---- | ---- | ---- | ---- | | | | |
| | | 4822 | | 4635 | 0147 | 0000 | 0000 | 0001 | | | | |

| HOURS CREDITED FOR PAY PURPOSES | | PAY SUMMARY FOR CURRENT MONTH | DESCRIPTION ON CHECK | HOURS | RATE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| REGULAR FLYING | 109:07 | CURRENT MONTH PAY | CURMONPAY | 45:00 | 43.55 | 1,959.76 |
| ROTATION GUARANTEE | 1:47 | FLIGHT PAY (FEB) | F/A PAY | 65:54 | 43.55 | 2,869.94 |
| TOTAL HOURS CREDITED | 110:54 | TOTAL HOURS PAID | | 110:54 | | |
| (FLIGHT PAY | 65:54) | INTERNATIONAL PAY | INTL PAY | 58:30 | 1.25 | 73.12 |
| | | HOLDING PAY | HOLDING | 2:20 | 15.00 | 35.10 |
| | | LAYOVER MEALS - NON TAXABLE | LOMLNOWH | 163:42 | 2.20 | 360.14 |
| | | INTL LAYOVER MEALS - NON TAXABLE | INTLNOWH | 178:10 | 2.70 | 481.04 |
| | | ON BOARD LEADER PAY | ONBOARD LD | 11:16 | | 30.40 |
| | | TOTAL AMOUNT PAID | | | | 5,809.50 |

**ADDITIONAL COMMENTS/REMARKS**

1. Any adjustments made after payroll has closed out may require a manual check to be issued. These manual checks and/or adjustments may not be viewable on MAPS. Refer to MDIS and Employee Self Service E-PAY for further details.
2. If you have flown under 45 hours, a manual check transaction may be required to display a zero paycheck. Since this process only occurs after payroll has processed, there may be a delay in viewing these details in Employee Self Service E-Pay (ESS). Please allow 15 days to see these changes in ESS. These adjustments will not be viewable on the summary portion in MAPS.
3. Follow these steps to calculate what you were paid for the pay period:
   Example 71:39
   a. Take minutes flown and divide by 60. For example, 39 minutes / 60 minutes = .65 (fraction). Converted time = 71.65
   b. Next take the converted time multiplied by your pay rate for total dollars paid. 71.65 x $45.75/hr = $ 3,277.99
4. Vacation and PPT balances should be viewed in eCrew/iCrew.
5. Contact 800-MY-DELTA with any questions.

Pay Period: 2014 FEB        Employee ID: 0417383        Employee Name: OMAN, DEV ANAND                        Base: NYC          Page 3 of 3

MONTHLY ACTIVITY PAY STATEMENT FOR PERIOD ENDING MARCH 1, 2014                                        Payroll Close Date & Time: 06 MAR 14 18:53

**CONFIDENTIAL**                                                                        **DELTA 002314**

Pay Period: 2014 APR          Employee ID: 0417383          Employee Name: OMAN, DEV ANAND          Base: NYC          Page 1 of 2

| ROT NO. | FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | TO | D/I | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/ TOTAL | HOLD TIME | PER-DIEM DOM | INTL | MISC PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 06APR | SU | UFS | | FAMILY LEAVE SICK | | | | | | 1143 | | | | | | | |
| 1067 | 0479 | 08APR | TU | FA | 76Z | JFK | ACC | T | 2148 | 2339 | 1325 | 1002 | 1002* | 0000 | 0000 | 0000 | | | |
| | | 11APR | FR | FA | 76Z | ACC | ROB | I | 1310 | 1436 | 1654 | 0218* | 0155 | 0000 | 0000 | 0000 | | | |
| | 0479 | 11APR | FR | FA | 76Z | ROB | ACC | I | | 1814 | 1959 | 0200 | 0200* | 0027 | 0000 | 0000 | | | |
| | | 12APR | SA | FA | 76G | ACC | JFK | T | 2040 | 2209 | 0527 | 1118 | 1118* | 0000 | 0416 2954A | 0000 | 0000 | 10439 | |
| | | 15APR | TU | 1SCB | | 1ST QUARTER CBT - 2014 | | | | | | | | | | | | | 50.00 |
| 3556 | 0461 | 19APR | SA | OB | 75X | JFK | SXM | I | 0745 | 0850 | 1255 | 0410 | 0410* | 0000 | 0000 | 0000 | | | |
| | 0328 | 19APR | SA | OB | 75X | SXM | JFK | I | | 1409 | 1831 | 0440 | 0440* | 0000 | 0000 0850 | 0000 | 1101 | 0000 | |
| 3706 | 0435 | 20APR | SU | OB | 75E | JFK | SFO | D | 1815 | 1915 | 2308 | 0653* | 0642 | 0000 | 0000 | 0000 | | | |
| | 0468 | 21APR | MO | OB | 75E | SFO | JFK | D | 1030 | 1126 | 1946 | 0527 | 0527* | 0000 | 0000 1220 | 0000 | 2546 | 0000 | |
| 3645 | 0489 | 24APR | TH | FA | 738 | JFK | PUJ | I | 0715 | 0830 | 1218 | 0356 | 0356* | 0000 | 0000 | 0000 | | | |
| | 0742 | 24APR | TH | FA | 738 | PUJ | ATL | I | | 1324 | 1656 | 0342 | 0342* | 0000 | 0000 | 0000 | | | |
| | 0543 | 25APR | FR | FA | 738 | ATL | PUJ | T | 0845 | 0941 | 1244 | 0328 | 0328* | 0000 | 0000 | 0000 | | | |
| | 0944 | 25APR | FR | FA | 738 | PUJ | JFK | I | | 1410 | 1750 | 0406 | 0406* | 0000 | 0000 1512 | 0000 | 3450 | 0000 | |
| 3508 | 0445 | 26APR | SA | OB | 75S | JFK | SLC | D | 0615 | 0711 | 1033 | 0522* | 0512 | 0000 | 0000 | 0000 | | | |
| | 2501 | 26APR | SA | OB | 75S | SLC | JFK | D | | 1127 | 1750 | 0427 | 0427* | 0000 | 0000 0949 | 0000 | 1150 | 0000 | |

ROTATION/A-DAY GUARANTEE

| ---------GUARANTEE--------- | | | ----------ACTUAL---------- | | | ROTATION/ A-DAY GUARANTEE | LANGUAGE OF DESTINATION TIME | ON-BOARD LEADER TIME | INTERNATIONAL TIME |
|---|---|---|---|---|---|---|---|---|---|
| ROTATION/ STATUS CODE | DATE | HRS | ROTATION/ STATUS CODE | DATE | HRS | A-DAY GUARANTEE | TIME | TIME | |
| 1067 | 08APR | 3124 | 1067 | 08APR | 2954 | 0130 | 0000 | 0000 | 0000 |
| | | 3124 | | | 2954 | 0130 | 0000 | 0000 | 0000 |

| HOURS CREDITED FOR PAY PURPOSES | PAY SUMMARY FOR CURRENT MONTH | DESCRIPTION ON CHECK | HOURS | RATE | AMOUNT PAID |
|---|---|---|---|---|---|

**CONFIDENTIAL**

DELTA 002315

| Pay Period: 2014 APR | Employee ID: 0417383 | Employee Name: OMAN, DEV ANAND | | Base: NYC | | Page 2 of 2 |
|---|---|---|---|---|---|---|
| REGULAR FLYING | 76:05 | CURRENT MONTH PAY | CURMONPAY | 45:00 | 44.86 | 2,018.70 |
| UFS | 11:43 | FLIGHT PAY (APR) | F/A PAY | 44:18 | 44.86 | 1,987.30 |
| ROTATION GUARANTEE | 1:30 | | | ------ | | |
| | | **TOTAL HOURS PAID** | | **89:18** | | |
| TOTAL HOURS CREDITED | 89:18 | | | | | |
| | | INTERNATIONAL PAY | INTL  PAY | 55:26 | 1.25 | 69.30 |
| **(FLIGHT PAY** | **44:18)** | | | | | |
| | | NON LAYOVER MEALS – TAXABLE | NLOMLWH | 22:52 | 2.20 | 50.33 |
| | | LAYOVER MEALS – NON TAXABLE | LOMLNOWH | 60:36 | 2.20 | 133.32 |
| | | INTL LAYOVER MEALS – NON TAXABLE | INTLNOWH | 104:40 | 2.70 | 282.58 |
| | | ON BOARD LEADER PAY | ONBOARD LD | 31:00 | | 83.70 |
| | | TRAINING PAY | TRAIN FLT | | | 50.00 |
| | | **TOTAL AMOUNT PAID** | | | | **4,675.20** |

ADDITIONAL COMMENTS/REMARKS
--------------------------------------------------------------------------------------------------------------------------------
1. Any adjustments made after payroll has closed out may require a manual check to be issued. These manual checks and/or adjustments may
   not be viewable on MAPS. Refer to MOTS and Employee Self Service E-PAY for further details.
2. If you have flown under 45 hours, a manual check transaction may be required to display a zero paycheck. Since this process only occurs
   after payroll has processed, there may be a delay in viewing these details in Employee Self Service E-Pay (ESS). Please allow 15 days
   to see these changes in ESS. These adjustments will not be viewable on the summary portion in MAPS.
3. Follow these steps to calculate what you were paid for the pay period:
   Example 71:39
      a. Take minutes flown and divide by 60. For example, 39 minutes / 60 minutes = .65 (fraction). Converted time = 71.65
      b. Next take the converted time multiplied by your pay rate for total dollars paid. 71.65 x $45.75/hr = $ 3,277.99
4. Vacation and PPT balances should be viewed in eCrew/iCrew.
5. Contact 800-MY-DELTA with any questions.
--------------------------------------------------------------------------------------------------------------------------------

**CONFIDENTIAL**                                                                           **DELTA 002316**

| Pay Period: 2014 JUN | | | | Employee ID: 0417383 | | | | | Employee Name: OMAN, DEV ANAND | | | | | | Base: NYC | | Page 1 of 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROT NO. | FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM  TO | D/ REPT I TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | TBC/ TOTAL | HOLD TIME | PER-DIEM DOM | INTL | MISC PAY |
| | | 03JUN | TU | MEXP | MEAL EXPENSE | | | | | | | | | | | | 15.00 |
| | | 03JUN | TU | CSFB | TVL & HOTEL-CQ-SLC-FE 1 DAY | | | | | | | | | | | | 50.00 |
| | | 04JUN | WE | MEXP | MEAL EXPENSE | | | | | | | | | | | | 25.00 |
| | | 04JUN | WE | CBT | COMPUTER BASED TRAINING | | | | | | | | | | | | 80.00 |
| | | 04JUN | WE | CS1G | CQ - SLC - DAY 1 - SESSION G | | | | | 0345 | | | | | | | |
| | | 05JUN | TH | MEXP | MEAL EXPENSE | | | | | | | | | | | | 15.00 |
| | | 05JUN | TH | CSBB | TRAVEL & HOTEL - CQ - SLC - BE | | | | | | | | | | | | 50.00 |
| 3780-02 | 2366 | 06JUN | FR | OB | 738 | JFK  MSP | D 1730 | 1912 | 2111 | 0328 | 0328* | 0000 | 0000 | 0000 | | | |
| | 1785 | 06JUN | FR | OB | M90 | MSP  FSD | D | 2218 | 2308 | 0059 | 0059* | 0018 | 0000 | 0000 | | | |
| | 0689 | 07JUN | SA | OBD | 319 | FSD  MSP | D 1015 | 1108 | 1222 | 0114 | 0114* | 0000 | 0000 | 0000 | | | |
| | 1271 | 07JUN | SA | OBD | 320 | MSP  JFK | D | 1339 | 1744 | 0305 | 0305* | 0000 | 0000 0904G | 0000 | 2414 | 0000 | |
| 3725 | 0442 | 08JUN | SU | FA | 75E | JFK  SEA | D 1420 | 1515 | 1835 | 0631 | 0631* | 0000 | 0000 | 0000 | | | |
| | 2115 | 09JUN | MO | FA | 75E | SEA  JFK | D 0600 | 0718 | 1548 | 0530* | 0516 | 0000 | 0000 1201 | 0000 | 2543 | 0000 | |
| 0320 | 5901 | 12JUN | TH | FAD | OFFLINE  LGA  DCA | J 0440 | | 0540 | 0654 | 0114 | 0114* | 0000 | 0000 | 0000 | | | |
| | 2359 | 12JUN | TH | FA | 75X | DCA  SLC | D | 0750 | 1015 | 0437 | 0437* | 0000 | 0000 | 0000 | | | |
| | 0444 | 12JUN | TH | FAD | 75X | SLC  JFK | D | 1104 | 1734 | 0437 | 0437* | 0000 | 0000 1028G | 0000 | 1339 | 0000 | |
| 2102 | 0420 | 13JUN | FR | FA | 76Z | JFK  LAX | J 0715 | 0611 | 1124 | 0613* | 0603 | 0000 | 0000 | 0000 | | | |
| | 0995 | 13JUN | FR | FA | 76Z | LAX  JFK | D | 1222 | 2136 | 0614* | 0535 | 0000 | 0000 1227G | 0000 | 1436 | 0000 | |
| Q083 | 0478 | 15JUN | SU | FA | 76Z | JFK  ACC | T 2125 | 2316 | 1307 | 1035 | 1035* | 0000 | 0000 | 0000 | | | |
| | 0479 | 18JUN | WE | FA | 76Z | ACC  JFK | I 2055 | 2248 | 0506 | 1050 | 1050* | 0000 | 0134 2259 | 0000 | 0000 | 7956 | |
| | | 23JUN | MO | VAC | VACATION DAY | | | | | 2245 | | | | | | | |

### ROTATION/A-DAY GUARANTEE

| ---------GUARANTEE--------- | | | ----------ACTUAL---------- | | | ROTATION/ | LANGUAGE OF | ON-BOARD | INTERNATIONAL |
|---|---|---|---|---|---|---|---|---|---|
| ROTATION/ STATUS CODE | DATE | HRS | ROTATION/ STATUS CODE | DATE | HRS | A-DAY GUARANTEE | DESTINATION TIME | LEADER TIME | TIME |
| 3780 | 06JUN | 1334 | 3780-02 | 06JUN 0904 | | 0430 | 0000 | 1217 | 0000 |

CONFIDENTIAL

DELTA 002317

| Pay Period: 2014 JUN | | | Employee ID: 0417383 | | | Employee Name: OMAN, DEV ANAND | | | | Base: NYC | | Page 2 of 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADY1 | 11JUN | 0445 ADYX | 11JUN 0000 | 0445 | 0000 | 0000 | 0000 | | | | |
| | ---- | | ---- | ---- | ---- | ---- | ---- | | | | |
| | 1819 | | 0904 | 0915 | 0000 | 1217 | 0000 | | | | |

| HOURS CREDITED FOR PAY PURPOSES | | PAY SUMMARY FOR CURRENT MONTH | DESCRIPTION ON CHECK | HOURS | RATE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| REGULAR FLYING | 66:59 | CURRENT MONTH PAY | CURMONPAY | 45:00 | 44.86 | 2,018.70 |
| CS1G | 3:45 | FLIGHT PAY (JUN) | F/A PAY | 57:44 | 44.86 | 2,590.22 |
| VAC | 22:45 | | | ------ | | |
| A-DAY GUARANTEE | 4:45 | TOTAL HOURS PAID | | 102:44 | | |
| ROTATION GUARANTEE | 4:30 | | | | | |
| | | INTERNATIONAL PAY | INTL PAY | 23:00 | 1.25 | 28.76 |
| TOTAL HOURS CREDITED | 102:44 | | | | | |
| | | NON LAYOVER MEALS - TAXABLE | NLOMLWH | 28:16 | 2.20 | 62.18 |
| (FLIGHT PAY | 57:44) | | | | | |
| | | CREW COMPENSATION | CREW COMP | 6:14 | 7.25 | 45.24 |
| | | LAYOVER MEALS - NON TAXABLE | LOMLNOWH | 49:58 | 2.20 | 109.92 |
| | | INTL LAYOVER MEALS - NON TAXABLE | INTLNOWH | 79:56 | 2.70 | 215.84 |
| | | ON BOARD LEADER PAY | ONBOARD LD | 12:18 | | 33.20 |
| | | MISCELLANEOUS PAY | MISC | | | 55.00 |
| | | TRAINING PAY | TRAIN FLT | | | 180.00 |
| | | TOTAL AMOUNT PAID | | | | 5,339.06 |

**ADDITIONAL COMMENTS/REMARKS**

--------------------------------------------------------------------------------------------------------------------------------

1. Any adjustments made after payroll has closed out may require a manual check to be issued. These manual checks and/or adjustments may not be viewable on MAPS. Refer to MOTS and Employee Self Service E-PAY for further details.

2. If you have flown under 45 hours, a manual check transaction may be required to display a zero paycheck. Since this process only occurs after payroll has processed, there may be a delay in viewing these details in Employee Self Service E-Pay (ESS). Please allow 15 days to see these changes in ESS. These adjustments will not be viewable on the summary portion in MAPS.

CONFIDENTIAL

DELTA 002318

**Pay Period: 2014 JUN**          **Employee ID: 0417383**          **Employee Name: OMAN, DEV ANAND**                    **Base: NYC**          **Page 3 of 3**

3. Follow these steps to calculate what you were paid for the pay period:

  Example 71:39

    a. Take minutes flown and divide by 60. For example, 39 minutes / 60 minutes = .65 (fraction). Converted time = 71.65

    b. Next take the converted time multiplied by your pay rate for total dollars paid. 71.65 x $45.75/hr = $ 3,277.99

4. Vacation and PPT balances should be viewed in eCrew/iCrew.

5. Contact 800-MY-DELTA with any questions.

----------------------------------------------------------------------------------------------------------------------------------------------

MONTHLY ACTIVITY PAY STATEMENT FOR PERIOD ENDING JULY 1, 2014                                        Payroll Close Date & Time: 07 JUL 14 20:13

**CONFIDENTIAL**                                                                                           **DELTA 002319**

| Pay Period: 2014 JUL | | | | | Employee ID: 0417383 | | | | Employee Name: OMAN, DEV ANAND | | | | | Base: NYC | | | Page 1 of 2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROT NO. | FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | TO | D/ REPT I TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/ TOTAL | HOLD TIME | PER-DIEM DOM | INTL | MISC PAY |
| | | 07JUL | MO | UFS | | FAMILY LEAVE SICK | | | | | 1415 | | | | | | | |
| 2108 | 0424 | 16JUL | WE | FA | 76Z | JFK | LAX | D 0600 | 0702 | 1007 | 0610 | 0610* | 0000 | 0000 | 0000 | | | |
| | 0476 | 17JUL | TH | FA | 76L | LAX | JFK | D 0540 | 0639 | 1506 | 0529 | 0529* | 0000 | 0000 1139 | 0000 | 3321 | 0000 | |
| 3804 | 2365 | 19JUL | SA | OB | 738 | JFK | SJU | I 0600 | 0659 | 1045 | 0350 | 0350* | 0055 | 0000 | 0000 | | | |
| | 0326 | 20JUL | SU | OB | 738 | SJU | JFK | I 0713 | 0808 | 1151 | 0347 | 0347* | 0000 | 0000 | 0000 | | | |
| | 0491 | 20JUL | SU | OB | 738 | JFK | SDQ | I | | 1429 | 1816 | 0353 | 0353* | 0000 | 0000 | 0000 | | |
| | 0496 | 21JUL | MO | OB | 738 | SDQ | JFK | I 0712 | 0808 | 1142 | 0348 | 0348* | 0057 | 0000 1710 | 0000 | 5357 | 0000 | |
| 1043 | 0416 | 22JUL | TU | FA | 75E | JFK | DKR | I 2002 | 2206 | 1004 | 0813 | 0813* | 0000 | 0000 | 0000 | | | |
| | 0217 | 25JUL | FR | FA | 75E | DKR | JFK | I 0950 | 1203 | 1612 | 0811 | 0811* | 0000 | 0309 1933 | 0000 | 0000 | 6825 | |
| | | 29JUL | TU | 2SCB | | 2ND QUARTER CBT - 2014 | | | | | | | | | | | | 55.00 |

| HOURS CREDITED FOR PAY PURPOSES | | PAY SUMMARY FOR CURRENT MONTH | DESCRIPTION ON CHECK | HOURS | RATE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| REGULAR FLYING | 48:22 | CURRENT MONTH PAY | CURMONPAY | 45:00 | 44.86 | 2,018.70 |
| UFS | 14:15 | FLIGHT PAY (JUL) | F/A PAY | 17:38 | 44.86 | 791.34 |
| TOTAL HOURS CREDITED | 62:37 | TOTAL HOURS PAID | | 62:38 | | |
| (FLIGHT PAY | 17:37) | INTERNATIONAL PAY | INTL PAY | 34:52 | 1.25 | 43.58 |
| | | LAYOVER MEALS - NON TAXABLE | LOMLNOWH | 87:18 | 2.20 | 192.06 |
| | | INTL LAYOVER MEALS - NON TAXABLE | INTLNOWH | 68:26 | 2.70 | 184.78 |
| | | ON BOARD LEADER PAY | ONBOARD LD | 15:20 | | 41.42 |
| | | TRAINING PAY | TRAIN FLT | | | 55.00 |
| | | TOTAL AMOUNT PAID | | | | 3,326.88 |

**CONFIDENTIAL**

DELTA 002320

**Pay Period: 2014 JUL**          **Employee ID: 0417383**          **Employee Name: OMAN, DEV ANAND**          **Base: NYC**          **Page 2 of 2**

ADDITIONAL COMMENTS/REMARKS
-------------------------------------------------------------------------------------------------------------------------------------------------

1. Any adjustments made after payroll has closed out may require a manual check to be issued. These manual checks and/or adjustments may
   not be viewable on MAPS. Refer to MOTS and Employee Self Service E-PAY for further details.
2. If you have flown under 45 hours, a manual check transaction may be required to display a zero paycheck. Since this process only occurs
   after payroll has processed, there may be a delay in viewing these details in Employee Self Service E-Pay (ESS). Please allow 15 days
   to see these changes in ESS. These adjustments will not be viewable on the summary portion in MAPS.
3. Follow these steps to calculate what you were paid for the pay period:
   Example 71:39
       a. Take minutes flown and divide by 60. For example, 39 minutes / 60 minutes = .65 (fraction). Converted time = 71.65
       b. Next take the converted time multiplied by your pay rate for total dollars paid. 71.65 x $45.75/hr = $ 3,277.99
4. Vacation and PPT balances should be viewed in eCrew/iCrew.
5. Contact 800-MY-DELTA with any questions.
-------------------------------------------------------------------------------------------------------------------------------------------------
MONTHLY ACTIVITY PAY STATEMENT FOR PERIOD ENDING JULY 31, 2014                                           Payroll Close Date & Time: 07 AUG 14 17:52

**CONFIDENTIAL**                                                                                          **DELTA 002321**

Pay Period: 2014 AUG    Employee ID: 0417383    Employee Name: OMAN, DEV ANAND    Base: NYC    Page 1 of 2

| ROT NO. | FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | TO | I | D/REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/ TOTAL | HOLD TIME | PER-DIEM DOM | INTL | MISC PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3710 | 0451 | 03AUG | SU | GB | 738 | JFK | STI | I | 1255 | 1409 | 1833 | 0424* | 0348 | 0021 | 0000 | 0000 | | | |
| | 0546 | 04AUG | MO | GB | 738 | STI | JFK | I | 0500 | 0641 | 1013 | 0333 | 0333* | 0112 | 0000 | 0000 | 2133 | 0000 | |
| | | | | | | | | | | | | | | | 0930 | | | | |
| 3848 | 0453 | 06AUG | WE | GB | 738 | JFK | STI | I | 2244 | 0050 | 0442 | 0352* | 0336 | 0053 | 0000 | 0051 | | | |
| | 0556 | 06AUG | WE | GB | 738 | STI | JFK | I | 1758 | 1859 | 2223 | 0338 | 0338* | 0107 | 0000 | 0000 | 2354 | 0000 | |
| | | | | | | | | | | | | | | | 0930 | | | | |
| 3722 | 0486 | 07AUG | TH | OB | 75E | JFK | SFO | D | 1330 | 1444 | 1803 | 0640 | 0640* | 0000 | 0000 | 0000 | | | |
| | 2240 | 08AUG | FR | OB | 75E | SFO | JFK | D | 2015 | 2111 | 0541 | 0530* | 0525 | 0000 | 0000 | 0000 | 4026 | 0000 | |
| | | | | | | | | | | | | | | | 1210 | | | | |
| 3730 | 0442 | 10AUG | SU | OB | 75E | JFK | SEA | D | 1425 | 1522 | 1824 | 0631 | 0631* | 0000 | 0000 | 0000 | | | |
| | 2588 | 11AUG | MO | OB | 75E | SEA | JFK | D | 0600 | 0656 | 1533 | 0537* | 0517 | 0000 | 0000 | 0000 | 2523 | 0000 | |
| | | | | | | | | | | | | | | | 1208 | | | | |
| 3866 | 2365 | 15AUG | FR | OB | 738 | JFK | SJU | I | 0600 | 0710 | 1108 | 0358* | 0354 | 0047 | 0000 | 0000 | | | |
| | 0326 | 16AUG | SA | OB | 738 | SJU | JFK | I | 0712 | 0805 | 1150 | 0347 | 0347* | 0000 | 0000 | 0000 | | | |
| | 0491 | 16AUG | SA | OB | 738 | JFK | SDQ | I | | 1352 | 1747 | 0355* | 0353 | 0000 | 0000 | 0000 | | | |
| | 0496 | 17AUG | SU | OB | 738 | SDQ | JFK | I | 0712 | 0810 | 1148 | 0348 | 0348* | 0057 | 0000 | 0000 | 5403 | 0000 | |
| | | | | | | | | | | | | | | | 1712 | | | | |

| HOURS CREDITED FOR PAY PURPOSES | |
|---|---|
| REGULAR FLYING | 60:30 |
| TOTAL HOURS CREDITED | 60:30 |
| (FLIGHT PAY | 38:00) |

| PAY SUMMARY FOR CURRENT MONTH | DESCRIPTION ON CHECK | HOURS | RATE | AMOUNT PAID |
|---|---|---|---|---|
| CURRENT MONTH PAY | CURMONPAY | 22:30 | 51.46 | 1,157.85 |
| ADJ FOR CURRENT MONTH PAY | ADJ/CUR | 22:30 | 51.46 | 1,157.85 |
| FLIGHT PAY (AUG) | F/A PAY | 15:30 | 51.46 | 797.64 |
| | | ------- | | |
| TOTAL HOURS PAID | | 60:30 | | |
| INTERNATIONAL PAY | INTL PAY | 30:56 | 1.25 | 38.68 |
| HOLDING PAY | HOLDING | 0:52 | 15.00 | 12.90 |
| CREW COMPENSATION | CREW COMP | 6:32 | 7.25 | 47.42 |

**CONFIDENTIAL**      **DELTA 002322**

| Pay Period: 2014 AUG | Employee ID: 0417383 | Employee Name: OMAN, DEV ANAND | | Base: NYC | | Page 2 of 2 |
|---|---|---|---|---|---|---|
| | | LAYOVER MEALS - NON TAXABLE | LOMLNOWH | 165:20 | 2.20 | 363.74 |
| | | ON BOARD LEADER PAY | ONBOARD LD | 55:14 | | 149.14 |
| | | **TOTAL AMOUNT PAID** | | | | **3,725.22** |

ADDITIONAL COMMENTS/REMARKS
------------------------------------------------------------------------------------------------------------------------

1. Any adjustments made after payroll has closed out may require a manual check to be issued. These manual checks and/or adjustments may
   not be viewable on MAPS. Refer to MOTS and Employee Self Service E-PAY for further details.
2. If you have flown under 45 hours, a manual check transaction may be required to display a zero paycheck. Since this process only occurs
   after payroll has processed, there may be a delay in viewing these details in Employee Self Service E-Pay (ESS). Please allow 15 days
   to see these changes in ESS. These adjustments will not be viewable on the summary portion in MAPS.
3. Follow these steps to calculate what you were paid for the pay period:
   Example 71:39
      a. Take minutes flown and divide by 60. For example, 39 minutes / 60 minutes = .65 (fraction). Converted time = 71.65
      b. Next take the converted time multiplied by your pay rate for total dollars paid. 71.65 x $45.75/hr = $ 3,277.99
4. Vacation and PPT balances should be viewed in eCrew/iCrew.
5. Contact 800-MY-DELTA with any questions.
------------------------------------------------------------------------------------------------------------------------

MONTHLY ACTIVITY PAY STATEMENT FOR PERIOD ENDING AUGUST 30, 2014                          Payroll Close Date & Time: 05 SEP 14 17:29

**CONFIDENTIAL**                                                                          **DELTA 002323**