# EXHIBIT I

Matthew C. Helland (SBN 250451)
helland@nka.com
Daniel S. Brome (SBN 278915)
dbrome@nka.com
NICHOLS KASTER, LLP
One Embarcadero Center, Suite 720
San Francisco, CA 94111
Telephone: (415) 277-7235
Facsimile: (415) 277-7238

*Attorneys for Plaintiff and the putative class*

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## IN THE UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| Dev Anand Oman, Todd Eichmann, and Michael Lehr, individually, on behalf of others similarly situated, and on behalf of the general public, <br><br> Plaintiffs, <br><br> vs. <br><br> Delta Air Lines, Inc., <br><br> Defendant. | Case No. 3:15-cv-00131-WHO <br><br> PLAINTIFF TODD EICHMANN'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANT DELTA AIR LINES, INC.'S INTERROGATORIES, SET ONE |

PROPOUNDING PARTY:     DEFENDANT DELTA AIR LINES, INC.

RESPONDING PARTY:       PLAINTIFF TODD EICHMANN

SET NO.:                            ONE

### PRELIMINARY STATEMENT

Plaintiff TODD EICHMANN (hereinafter, "Plaintiff") provides these supplemental responses to Defendant's Interrogatories Pursuant to Rules 26(b) and 33 of the Federal Rules of Civil Procedure. Plaintiff has not concluded his investigation of the facts relating to this case or completed formal discovery or preparation for trial. For this reason, there may exist information and documents of which Plaintiff does not yet have knowledge or has not yet located, identified, or reviewed. All of the following responses are based only on information and documents that

-1-

1  are presently known or available to Plaintiff.

2  **GENERAL OBJECTIONS AND QUALIFICATIONS**

3  Plaintiff objects to each discovery request to the extent the request calls for the

4  disclosure of material protected by a privilege, including but not limited to information protected

5  by work product and/or attorney-client privileges. Plaintiff also objects to each discovery request

6  to the extent that the request seeks to impose a burden on Plaintiff beyond the Federal Rules of

7  Civil Procedure.   Plaintiff also objects to any discovery request that would impose undue

8  expense and/or inconvenience. Plaintiff further objects that these Requests are not reasonably

9  calculated to lead to the discovery of admissible evidence.

10  Some of the definitions and instructions prefacing Defendant's discovery requests are

11  overbroad or inconsistent with the Federal Rules of Civil Procedure.   Plaintiff will answer

12  Defendant's requests only in accordance with and to the extent required by the Federal Rules of

13  Civil Procedure.

14  Plaintiff's answers herein are provided without prejudice to Plaintiff's right to amend the

15  response and/or further produce any responsive information.

16  **SUPPLEMENTAL RESPONSES AND OBJECTIONS TO INTERROGATORIES**

17  **INTERROGATORY NO. 5:**

18  IDENTIFY EVERY flight that YOU worked for DELTA from January 9, 2011 to the

19  present that landed in California. For purposes of this Interrogatory, the term "IDENTIFY"

20  means state the flight number, date of the flight, and the time that the flight landed.

21  **OBJECTION:**        The request is overbroad and unduly burdensome, as it requests

22  information which is in Defendant's possession and control, and which Plaintiff has requested

23  from Defendant in discovery.   Plaintiff is unable to respond without reviewing that information.

24  Plaintiff will supplement his response after receipt and review of this information from

25  Defendant.

26  **SUPPLEMENTAL RESPONSE:**   Notwithstanding these objections and subject to them,

27  Plaintiff directs Defendant to Defendant's document production, specifically documents bates

28  labeled DELTA 003404 – DELTA 003457 and DELTA 006906.   Plaintiff notes that the records

-2-

PLAINTIFF EICHMANN'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANT'S INTERROGATORIES, SET ONE

1    produced at DELTA 003404 – DELTA 003457 appear to be missing one or more California

2    flights which appear in DELTA 006906.  Defendant's document production ends May 1, 2015.

3    Plaintiff will supplement this response further when Defendant produces supplemental data

4    covering the period after May 1, 2015.  Discovery is continuing.

5

6    **INTERROGATORY NO. 6:**

7        IDENTIFY EVERY flight that YOU worked for DELTA from January 9, 2011 to the

8    present that took off from California. For purposes of this Interrogatory, the term "IDENTIFY"

9    means state the flight number, date of the flight, and the time that the flight took off.

10   **OBJECTION:**        The request is overbroad and unduly burdensome, as it requests

11   information which is in Defendant's possession and control, and which Plaintiff has requested

12   from Defendant in discovery.  Plaintiff is unable to respond without reviewing that information.

13   Plaintiff will supplement his response after receipt and review of this information from

14   Defendant.

15   **SUPPLEMENTAL RESPONSE:**  Notwithstanding these objections and subject to them,

16   Plaintiff directs Defendant to Defendant's document production, specifically documents bates

17   labeled DELTA 003404 – DELTA 003457 and DELTA 006906.  Plaintiff notes that the records

18   produced at DELTA 003404 – DELTA 003457 appear to be missing one or more California

19   flights which appear in DELTA 006906.   Defendant's document production ends May 1, 2015.

20   Plaintiff will further supplement this response when Defendant produces supplemental data

21   covering the period after May 1, 2015.  Discovery is continuing.

22

23   **INTERROGATORY NO. 7:**

24       IDENTIFY EVERY day from January 9, 2011 to the present that YOU claim YOU

25   worked for DELTA at the San Jose International Airport, including the specific hours YOU

26   claim YOU worked EACH day (i.e., 7 a.m. to 8 a.m.).

27   **OBJECTION:**        The request is overbroad and unduly burdensome, as it requests

28   information which is in Defendant's possession and control, and which Plaintiff has requested

-3-

C-15-131 WHO

1  from Defendant in discovery.  Plaintiff is unable to respond without reviewing that information.

2  Plaintiff will supplement his response after receipt and review of this information from

3  Defendant.

4  **SUPPLEMENTAL RESPONSE:**  Notwithstanding these objections and subject to them,

5  Plaintiff directs Defendant to Defendant's document production, specifically documents bates

6  labeled DELTA 003404 – DELTA 003457 and DELTA 006906.  Plaintiff notes that the records

7  produced at DELTA 003404 – DELTA 003457 appear to be missing one or more California

8  flights which appear in DELTA 006906.

9      Plaintiff also directs Defendant to Exhibit A to these Supplemental Interrogatory

10  Responses.  Plaintiff worked for Defendant at San Jose International Airport ("SJC") on each

11  day for which "SJC" is noted in either the "SEGMENT FROM" or "SEGMENT TO" column in

12  Exhibit A.

13      For dates on which "SJC" is noted in the "SEGMENT FROM" column, Plaintiff worked

14  for Defendant at SJC for *at least* the number of hours noted in the "CA Rept to Block Out (Less

15  Hold Time)" column.  The recorded "Report Time" may be later than the time Plaintiff actually

16  arrived for a shift.  That column calculates the time elapsed between the "Rept Time Proper"

17  time and the "Block Out Proper" time, and then removes hours that appear to have been

18  compensated with Holding Time Pay.

19      For dates on which "SJC" is noted in the "SEGMENT TO" column, Plaintiff worked for

20  Defendant at SJC for *at least* the number of hours noted in the "CA Deplaning Hrs" column or

21  the "CA Turn Hrs Column."  The "CA Deplaning Hrs" column attributes 15 minutes to

22  deplaning time, which would begin at the time noted in the "Block In Proper" column.  The "CA

23  Turn Hrs" column calculates the elapsed time between the "Block In Proper" time and the

24  "Block Out Proper" time in the following row of data during turn times in California airports.

25      Defendant's document production ends May 1, 2015.  Plaintiff will further supplement

26  this response and Exhibit A when Defendant produces supplemental data covering the period

27  after May 1, 2015.  Plaintiff also reserves the right to supplement this response and Exhibit A if

28  and when Defendant identifies California flights missing from the records produced at DELTA

-4-

003404 – DELTA 003457.

**INTERROGATORY NO. 8:**

   IDENTIFY EVERY day from January 9, 2011 to the present that YOU claim YOU worked for DELTA at the San Francisco International Airport, including the number of hours YOU claim YOU worked EACH day (i.e., 7 a.m. to 8 a.m.).

**OBJECTION:**   The request is overbroad and unduly burdensome, as it requests information which is in Defendant's possession and control, and which Plaintiff has requested from Defendant in discovery.  Plaintiff is unable to respond without reviewing that information.  Plaintiff will supplement his response after receipt and review of this information from Defendant.

**SUPPLEMENTAL RESPONSE:**  Notwithstanding these objections and subject to them, Plaintiff directs Defendant to Defendant's document production, specifically documents bates labeled DELTA 003404 – DELTA 003457 and DELTA 006906.  Plaintiff notes that the records produced at DELTA 003404 – DELTA 003457 appear to be missing one or more California flights which appear in DELTA 006906.

   Plaintiff also directs Defendant to Exhibit A to these Supplemental Interrogatory Responses.  Plaintiff worked for Defendant at San Francisco International Airport ("SFO") on each day for which "SFO" is noted in either the "SEGMENT FROM" or "SEGMENT TO" column in Exhibit A.

   For dates on which "SFO" is noted in the "SEGMENT FROM" column, Plaintiff worked for Defendant at SFO for *at least* the number of hours noted in the "CA Rept to Block Out (Less Hold Time)" column.  The recorded "Report Time" may be later than the time Plaintiff actually arrived for a shift.  That column calculates the time elapsed between the "Rept Time Proper" time and the "Block Out Proper" time, and then removes hours that appear to have been compensated with Holding Time Pay.

   For dates on which "SFO" is noted in the "SEGMENT TO" column, Plaintiff worked for Defendant at SFO for *at least* the number of hours noted in the "CA Deplaning Hrs" column or

-5-

C-15-131 WHO

1   the "CA Turn Hrs Column."   The "CA Deplaning Hrs" column attributes 15 minutes to

2   deplaning time, which would begin at the time noted in the "Block In Proper" column. The "CA

3   Turn Hrs" column calculates the elapsed time between the "Block In Proper" time and the

4   "Block Out Proper" time in the following row of data during turn times in California airports.

5       Defendant's document production ends May 1, 2015.  Plaintiff will further supplement

6   this response and Exhibit A when Defendant produces supplemental data covering the period

7   after May 1, 2015.  Plaintiff also reserves the right to supplement this response and Exhibit A if

8   and when Defendant identifies California flights missing from the records produced at DELTA

9   003404 – DELTA 003457.

10

11   **INTERROGATORY NO. 10:**

12       IDENTIFY EVERY day that YOU claim that DELTA did not compensate YOU at or

13   above minimum wage for all hours worked and for which YOU seek relief in this ACTION. For

14   purposes of this Interrogatory, the term "IDENTIFY" means state the month, day, and year (e.g.,

15   10/15/2012).

16   **OBJECTION:**       The request is overbroad and unduly burdensome, as it requests

17   information which is in Defendant's possession and control, and which Plaintiff has requested

18   from Defendant in discovery.  Plaintiff is unable to respond without reviewing that information.

19   Plaintiff will supplement his response after receipt and review of this information from

20   Defendant.

21   **SUPPLEMENTAL RESPONSE:**  Notwithstanding these objections and subject to them,

22   Plaintiff directs Defendant to Defendant's document production, specifically documents bates

23   labeled DELTA 003404 – DELTA 003457 and DELTA 006906.  Plaintiff notes that the records

24   produced at DELTA 003404 – DELTA 003457 appear to be missing one or more California

25   flights which appear in DELTA 006906.

26       Plaintiff also directs Defendant to Exhibit A to these Supplemental Interrogatory

27   Responses.  Defendant failed to compensate Plaintiff at or above the applicable minimum wage

28   for all hours worked on each of the days identified in Exhibit A for which there is an amount

1  greater than $0.00 in the "Labor Code Unpaid Wages" or "Additional SF Unpaid Wages"

2  column.

3      Defendant's document production ends May 1, 2015.  Plaintiff will further supplement

4  this response and Exhibit A when Defendant produces supplemental data covering the period

5  after May 1, 2015.  Plaintiff also reserves the right to supplement this response and Exhibit A if

6  and when Defendant identifies California flights missing from the records produced at DELTA

7  003404 – DELTA 003457.

8

9  **INTERROGATORY NO. 11:**

10      For EACH day identified in response to Interrogatory No. 10, above, state the specific

11  times of day (e.g., 9 a.m. to 9:50 a.m.) during which YOU performed work for DELTA and for

12  which YOU claim YOU were not compensated at or above minimum wage.

13  **OBJECTION:**    The request is overbroad and unduly burdensome, as it requests

14  information which is in Defendant's possession and control, and which Plaintiff has requested

15  from Defendant in discovery.  Plaintiff is unable to respond without reviewing that information.

16  Plaintiff will supplement his response after receipt and review of this information from

17  Defendant.

18  **SUPPLEMENTAL RESPONSE:**  Notwithstanding these objections and subject to them,

19  Plaintiff directs Defendant to Defendant's document production, specifically documents bates

20  labeled DELTA 003404 – DELTA 003457 and DELTA 006906.  Plaintiff notes that the records

21  produced at DELTA 003404 – DELTA 003457 appear to be missing one or more California

22  flights which appear in DELTA 006906.

23      Plaintiff also directs Defendant to Exhibit A to these Supplemental Interrogatory

24  Responses.  On each day for which there is data in the "CA Rept to Block Out (Less Hold

25  Time)" column, Plaintiff performed work for which he was not compensated at or above the

26  applicable minimum wage *at least* from the time noted in the "Rept Time Proper" column to the

27  time noted in the "Block Out Proper" column.  The recorded "Report Time" may be later than

28  the time Plaintiff actually arrived for his shift.  Hours that appear to have been compensated with

-7-

1  Holding Time Pay have been subtracted from the total hours noted in the "CA Rept to Bock Out
2  (Less Hold Time)" column.

3      On each day for which there is data in the "CA Deplaning Hrs" column, Plaintiff
4  performed work for which he was not compensated at or above the applicable minimum wage
5  from the time noted in the "Block In Proper" column until *at least* 15 minutes thereafter.

6      On each day for which there is data in the "CA Turn Hrs" column, Plaintiff performed
7  work for which he was not compensated at or above the applicable minimum wage *at least* from
8  the time noted in the "Block In Proper" column until the time noted in the "Block Out Proper"
9  column in the following row of data.

10     Defendant's document production ends May 1, 2015.  Plaintiff will further supplement
11 this response and Exhibit A when Defendant produces supplemental data covering the period
12 after May 1, 2015.  Plaintiff also reserves the right to supplement this response and Exhibit A if
13 and when Defendant identifies California flights missing from the records produced at DELTA
14 003404 – DELTA 003457.

15

16 **INTERROGATORY NO. 13:**

17     For EACH day identified in response to Interrogatory No. 10, above, state the amount of
18 wages YOU claim DELTA failed to pay to YOU.

19 **OBJECTION:**     The request is overbroad and unduly burdensome, as it requests
20 information which is in Defendant's possession and control, and which Plaintiff has requested
21 from Defendant in discovery.  Plaintiff is unable to respond without reviewing that information.
22 Plaintiff will supplement his response after receipt and review of this information from
23 Defendant.

24 **RESPONSE:**     Notwithstanding these objections and subject to them, Plaintiff responds
25 as follows: Delta failed to pay Plaintiff at the applicable California minimum wage for
26 Plaintiff's unpaid work time.

27 **SUPPLEMENTAL RESPONSE:**  Notwithstanding these objections and subject to them,
28 Plaintiff directs Defendant to Exhibit A to these Supplemental Interrogatory Responses.

1  Defendant failed to pay Plaintiff *at least* the wages noted in the "Labor Code Unpaid Wages"

2  column (pursuant to California law) and *at least* the wages noted in the "Additional SF Unpaid

3  Wages" column (pursuant to the San Francisco Minimum Wage Ordinance).

4      Plaintiff is also entitled to liquidated damages equal to the amount of his unpaid wages

5  under both the California Labor Code and the San Francisco Minimum Wage Ordinance.

6      Defendant's document production ends May 1, 2015.  Plaintiff will further supplement

7  this response and Exhibit A when Defendant produces supplemental data covering the period

8  after May 1, 2015.  Plaintiff also reserves the right to supplement this response and Exhibit A if

9  and when Defendant identifies California flights missing from the records produced at DELTA

10  003404 – DELTA 003457.

11

12

13  **AS TO OBJECTIONS:**

14

15  Dated: 9/10/15                         NICHOLS KASTER, LLP

16

17                                          Matthew C. Helland
                                           Daniel S. Brome

18                                          Attorneys for Plaintiffs and the Putative
19                                          Class

20

21  **AS TO RESPONSES:**

22  I declare under penalty of perjury that the foregoing is true and correct.

23

24  Dated: 03 SEP 2015          By:          _TODD EICHMANN_

25

26

27

28

# EXHIBIT A

| FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | SEGMENT TO | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/TOTAL | HOLD TIME | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thr/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1636 | 11/15/2011 | TU | FA | D95 | DTW | BWI | 1957 | 2126 | 2300 | 134 | 0139S* | | | | 7:57 PM | 9:26 PM | 11:00 PM | 1:34 | 1:39 | | | | | | | $0.00 | $0.00 |
| 1525 | 11/15/2011 | TU | FA | M88 | BWI | ATL | | 2351 | 212 | 0221* | 0210S | | | | | 11:51 PM | 2:12 AM | 2:21 | 2:10 | | | | | | | $0.00 | $0.00 |
| 1140 | 11/15/2011 | TU | FA | M88 | ATL | MSY | | 331 | 518 | 0147* | 0141S | 0 | | | | 3:31 AM | 5:18 AM | 1:47 | 1:41 | 0:00 | | | | | | $0.00 | $0.00 |
| 1862 | 11/16/2011 | WE | FA | M8R | MSY | ATL | 2000 | 2224 | 2346 | 122 | 0129S* | | | | 8:00 PM | 10:24 PM | 11:46 PM | 1:22 | 1:29 | | | | | | | $0.00 | $0.00 |
| 1413 | 11/16/2011 | WE | FA | D95 | ATL | LIT | | 33 | 213 | 140 | 0151S* | 55 | | | | 12:33 AM | 2:13 AM | 1:40 | 1:51 | 0:55 | | | | | | $0.00 | $0.00 |
| 2003 | 11/17/2011 | TH | FA | D95 | LIT | ATL | 2222 | 2317 | 54 | 137 | 0138S* | | | | 10:22 PM | 11:17 PM | 12:54 AM | 1:37 | 1:38 | | | | | | | $0.00 | $0.00 |
| 1658 | 11/17/2011 | TH | FA | D95 | ATL | MEM | | 254 | 408 | 114 | 0136S* | 101 | | | | 2:54 AM | 4:08 AM | 1:14 | 1:36 | 1:01 | | | | | | $0.00 | $0.00 |
| 975 | 11/18/2011 | FR | FA | 32R | MEM | LAX | 1835 | 1934 | 2353 | 0419* | 0418S | | | | | 6:35 PM | 7:34 PM | 11:53 PM | 4:19 | 4:18 | | | | | | 0.75 | $6.00 | $0.00 |
| 1906 | 11/18/2011 | FR | FA | 32R | LAX | DTW | | 38 | 438 | 400 | 0424S* | 0 | 0 | | | 12:38 AM | 4:38 AM | 4:00 | 4:24 | 0:00 | 0:00 | | | | | $0.00 | $0.00 |
| 181 | 11/19/2011 | SA | FA | 77B | DTW | PVG | 1905 | 2025 | 1053 | 1428 | 1500S* | 0 | | | | 7:05 PM | 8:25 PM | 10:53 AM | 14:28 | 15:00 | 0:00 | | | | | | $0.00 | $0.00 |
| 296 | 11/22/2011 | TU | PQ | 333 | PVG | NRT | 2325 | 29 | 306 | 237 | 0255S* | 120 | | | | 11:25 PM | 12:29 AM | 3:06 AM | 2:37 | 2:55 | 1:20 | | | | | | $0.00 | $0.00 |
| 639 | 11/23/2011 | WE | PQ | 333 | NRT | HKG | 815 | 914 | 1440 | 526 | 0530S* | 0 | | | | 8:15 AM | 9:14 AM | 2:40 PM | 5:26 | 5:30 | 0:00 | | | | | | $0.00 | $0.00 |
| 186 | 11/25/2011 | FR | PQ | 77B | HKG | DTW | 115 | 235 | 1640 | 1405 | 1440S* | 0 | 16 | | | 1:15 AM | 2:35 AM | 4:40 PM | 14:05 | 14:40 | 0:00 | 0:16 | | | | | $0.00 | $0.00 |
| 159 | 11/29/2011 | TU | PQ | 777 | DTW | ICN | 1555 | 1722 | 645 | 1323 | 1410S* | 0 | 0 | | | 3:55 PM | 5:22 PM | 6:45 AM | 13:23 | 14:10 | 0:00 | 0:00 | | | | | $0.00 | $0.00 |
| 630 | 1/1/2012 | SU | PQ | 744 | MNL | NGO | 2055 | 2202 | 339 | 0537* | 0335S | 0 | | | | 8:55 PM | 10:02 PM | 3:39 AM | 5:37 | 3:35 | | | | | | | $0.00 | $0.00 |
| 626 | 1/2/2012 | MO | PQ | 75J | NGO | GUM | 2315 | 26 | 353 | 327 | 0335S* | 0 | | | | 11:15 PM | 12:26 AM | 3:53 AM | 3:27 | 3:35 | | | | | | | $0.00 | $0.00 |
| 625 | 1/2/2012 | MO | PQ | 75J | GUM | NGO | | 604 | 955 | 351 | 0355S* | 0 | 0 | | | 6:04 AM | 9:55 AM | 3:51 | 3:55 | 0:00 | 0:00 | | | | | $0.00 | $0.00 |
| 630 | 1/3/2012 | TU | PQ | 744 | NGO | DTW | 200 | 323 | 1516 | 1153 | 1200S* | 0 | 0 | | | 2:00 AM | 3:23 AM | 3:16 PM | 11:53 | 12:00 | 0:00 | 0:00 | | | | | $0.00 | $0.00 |
| 2393 | 1/15/2012 | SU | LF | 32R | DTW | MSP | 1605 | 1702 | 1912 | 0210* | 0208S | | | | | 4:05 PM | 5:02 PM | 7:12 PM | 2:10 | 2:08 | | | | | | | $0.00 | $0.00 |
| 1787 | 1/15/2012 | SU | LF | 32R | MSP | SAN | | 2333 | 331 | 0358* | 0354S | 0 | | | | 11:33 PM | 3:31 AM | 3:58 | 3:54 | 0:00 | | | | | 0.25 | $2.00 | $0.00 |
| 1864 | 1/16/2012 | MO | LF | 32R | SAN | MSP | 1330 | 1428 | 1755 | 327 | 0346S* | | | | | 1:30 PM | 2:28 PM | 5:55 PM | 3:27 | 3:46 | | | | | | 0.97 | $7.73 | $0.00 |
| 1781 | 1/16/2012 | MO | LF | 319 | MSP | ATL | | 2044 | 2256 | 212 | 0229S* | 0 | | | | 8:44 PM | 10:56 PM | 2:12 | 2:29 | 0:00 | | | | | | $0.00 | $0.00 |
| 1402 | 1/17/2012 | TU | LF | M88 | ATL | HSV | 1905 | 2005 | 2103 | 58 | 0104S* | | | | | 7:05 PM | 8:05 PM | 9:03 PM | 0:58 | 1:04 | | | | | | | $0.00 | $0.00 |
| 1402 | 1/17/2012 | TU | LF | M88 | HSV | ATL | | 2144 | 2250 | 0106* | 0100S | | | | | 9:44 PM | 10:50 PM | 1:06 | 1:00 | | | | | | | $0.00 | $0.00 |
| 1100 | 1/17/2012 | TU | LF | 32R | ATL | BOS | | 33 | 300 | 227 | 0236S* | 0 | | | | 12:33 AM | 3:00 AM | 2:27 | 2:36 | 0:00 | | | | | | $0.00 | $0.00 |
| 187 | 1/18/2012 | WE | LF | 319 | BOS | DTW | 1300 | 1359 | 1621 | 222 | 0224S* | | | | | 1:00 PM | 1:59 PM | 4:21 PM | 2:22 | 2:24 | | | | | | | $0.00 | $0.00 |
| 1493 | 1/18/2012 | WE | LF | D95 | DTW | ORD | | 2152 | 2304 | 112 | 0129S* | | | | | 9:52 PM | 11:04 PM | 1:12 | 1:29 | | | | | | | $0.00 | $0.00 |
| 1493 | 1/18/2012 | WE | LF | D95 | ORD | DTW | | 2346 | 104 | 118 | 0130S* | 47 | 0 | | | 11:46 PM | 1:04 AM | 1:18 | 1:30 | 0:47 | 0:00 | | | | | $0.00 | $0.00 |
| 159 | 10/3/2012 | WE | PQ | 777 | DTW | ICN | 1045 | 1230 | 1503 | 1405 | 1405* | 0 | 0 | 0 | 10:45 AM | 12:30 PM | 3:03 PM | 14:05 | 14:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 578 | 10/5/2012 | FR | PQ | 75A | ICN | NRT | 940 | 1032 | 1243 | 230 | 0230* | 0 | 0 | 0 | 9:40 AM | 10:32 AM | 12:43 PM | 2:30 | 2:30 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 283 | 10/6/2012 | SA | PQ | 333 | NRT | BKK | 1735 | 1844 | 2328 | 700 | 0700* | 0 | 0 | 0 | 5:35 PM | 6:44 PM | 11:28 PM | 7:00 | 7:00 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 10/8/2012 | MO | PQ | 333 | BKK | NRT | 450 | 544 | 1351 | 630 | 0630* | 0 | 0 | 0 | 4:50 AM | 5:44 AM | 1:51 PM | 6:30 | 6:30 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 276 | 10/9/2012 | TU | PQ | 74S | NRT | DTW | 1335 | 1508 | 1307 | 1135 | 1135* | 0 | 24 | 0 | 1:35 PM | 3:08 PM | 1:07 PM | 11:35 | 11:35 | 0:00 | 0:24 | 0:00 | | | | $0.00 | $0.00 |
| 833 | 10/10/2012 | WE | OB | 75X | DTW | SAN | 745 | 844 | 1039 | 0455* | 450 | 0 | 0 | 0 | 7:45 AM | 8:44 AM | 10:39 AM | 4:55 | 4:50 | 0:00 | 0:00 | 0:00 | 0:00 | | 0.25 | $2.00 | $0.00 |
| 246 | 10/11/2012 | TH | OB | 73H | SAN | JFK | 530 | 625 | 1442 | 527 | 0527* | 0 | 0 | 0 | 5:30 AM | 6:25 AM | 2:42 PM | 5:27 | 5:27 | 0:00 | 0:00 | 0:00 | 0:00 | 0.92 | | $7.33 | $0.00 |

| FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | SEGMENT TO | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/TOTAL | HOLD TIME | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920 | 10/11/2012 | TH | OB | | 738 | JFK | DEN | | 1553 | 1831 | 444 | 0444* | 0 | 0 | 0 | | 3:53 PM | 6:31 PM | 4:44 | 4:44 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1610 | 10/12/2012 | FR | OB | M9K | | DEN | DTW | 534 | 700 | 1146 | 250 | 0250* | 0 | 0 | 0 | 5:34 AM | 7:00 AM | 11:46 AM | 2:50 | 2:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 257 | 1/7/2013 | MO | OB | 7ER | | DTW | GRU | 1825 | 1956 | 934 | 1050 | 1050* | 0 | 0 | 0 | 6:25 PM | 7:56 PM | 9:34 AM | 10:50 | 10:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 256 | 1/9/2013 | WE | OB | 7ER | | GRU | DTW | 2125 | 2248 | 620 | 1105 | 1105* | 0 | 0 | 0 | 9:25 PM | 10:48 PM | 6:20 AM | 11:05 | 11:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1706 | 1/13/2013 | SU | OB | 76P | | DTW | LAX | 755 | 853 | 1040 | 521 | 0521* | 0 | 0 | 0 | 7:55 AM | 8:53 AM | 10:40 AM | 5:21 | 5:21 | 0:00 | 0:00 | 0:00 | | | 1.70 | $13.60 | $0.00 |
| 2168 | 1/13/2013 | SU | OB | 76P | | LAX | MSP | | 1222 | 1746 | 345 | 0345* | 0 | 0 | 0 | | 12:22 PM | 5:46 PM | 3:45 | 3:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1751 | 1/14/2013 | MO | OB | 76P | | MSP | LAS | 800 | 857 | 1039 | 0342* | 339 | 0 | 0 | 0 | 8:00 AM | 8:57 AM | 10:39 AM | 3:42 | 3:39 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2316 | 1/14/2013 | MO | OB | 76P | | LAS | DTW | | 1141 | 1831 | 403 | 0403* | 0 | 0 | 0 | | 11:41 AM | 6:31 PM | 4:03 | 4:03 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1519 | 1/18/2013 | FR | OB | 76Q | | DTW | LAS | 740 | 851 | 1016 | 447 | 0447* | 0 | 0 | 0 | 7:40 AM | 8:51 AM | 10:16 AM | 4:47 | 4:47 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 756 | 1/18/2013 | FR | OB | 76Q | | LAS | MSP | | 1124 | 1624 | 315 | 0315* | 0 | 0 | 0 | | 11:24 AM | 4:24 PM | 3:15 | 3:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1751 | 1/19/2013 | SA | OB | 76P | | MSP | LAS | 800 | 858 | 1008 | 334 | 0334* | 0 | 0 | 0 | 8:00 AM | 8:58 AM | 10:08 AM | 3:34 | 3:34 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2316 | 1/19/2013 | SA | OB | 76P | | LAS | DTW | | 1140 | 1832 | 403 | 0403* | 0 | 0 | 0 | | 11:40 AM | 6:32 PM | 4:03 | 4:03 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1519 | 1/20/2013 | SU | OB | 76Q | | DTW | LAS | 740 | 837 | 1025 | 0448* | 447 | 0 | 0 | 0 | 7:40 AM | 8:37 AM | 10:25 AM | 4:48 | 4:47 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 756 | 1/20/2013 | SU | OB | 76Q | | LAS | MSP | | 1128 | 1626 | 315 | 0315* | 0 | 0 | 0 | | 11:28 AM | 4:26 PM | 3:15 | 3:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1751 | 1/21/2013 | MO | OB | 76Q | | MSP | LAS | 800 | 902 | 1005 | 339 | 0339* | 0 | 0 | 0 | 8:00 AM | 9:02 AM | 10:05 AM | 3:39 | 3:39 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2316 | 1/21/2013 | MO | OB | 76Q | | LAS | DTW | | 1130 | 1822 | 403 | 0403* | 0 | 0 | 0 | | 11:30 AM | 6:22 PM | 4:03 | 4:03 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1519 | 1/25/2013 | FR | OB | 76Q | | DTW | LAS | 740 | 837 | 1048 | 0511* | 447 | 0 | 0 | 0 | 7:40 AM | 8:37 AM | 10:48 AM | 5:11 | 4:47 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 756 | 1/25/2013 | FR | OB | 76Q | | LAS | MSP | | 1138 | 1636 | 315 | 0315* | 0 | 0 | 0 | | 11:38 AM | 4:36 PM | 3:15 | 3:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1751 | 1/26/2013 | SA | OB | 76Q | | MSP | LAS | 800 | 857 | 1023 | 334 | 0334* | 0 | 0 | 0 | 8:00 AM | 8:57 AM | 10:23 AM | 3:34 | 3:34 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2316 | 1/26/2013 | SA | OB | 76Q | | LAS | DTW | | 1144 | 1828 | 403 | 0403* | 0 | 0 | 0 | | 11:44 AM | 6:28 PM | 4:03 | 4:03 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1519 | 1/27/2013 | SU | OB | 76Q | | DTW | LAS | 740 | 836 | 1024 | 0448* | 447 | 0 | 0 | 0 | 7:40 AM | 8:36 AM | 10:24 AM | 4:48 | 4:47 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 756 | 1/27/2013 | SU | OB | 76Q | | LAS | MSP | | 1127 | 1650 | 0323* | 315 | 0 | 0 | 0 | | 11:27 AM | 4:50 PM | 3:23 | 3:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1751 | 1/28/2013 | MO | OB | 76Q | | MSP | LAS | 800 | 859 | 1051 | 0352* | 339 | 0 | 0 | 0 | 8:00 AM | 8:59 AM | 10:51 AM | 3:52 | 3:39 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2316 | 1/28/2013 | MO | OB | 76Q | | LAS | DTW | | 1150 | 1825 | 403 | 0403* | 0 | 0 | 0 | | 11:50 AM | 6:25 PM | 4:03 | 4:03 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 629 | 1/31/2013 | TH | PQ | 74S | | DTW | NGO | 1400 | 1536 | 1858 | 1335 | 1335* | 0 | 0 | 0 | 2:00 PM | 3:36 PM | 6:58 PM | 13:35 | 13:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 2/2/2013 | SA | PQ | 74S | | NGO | MNL | 1945 | 2116 | 18 | 425 | 0425* | 0 | 0 | 0 | 7:45 PM | 9:16 PM | 12:18 AM | 4:25 | 4:25 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 630 | 2/4/2013 | MO | PQ | 74S | | MNL | NGO | 505 | 554 | 1016 | 335 | 0335* | 0 | 0 | 0 | 5:05 AM | 5:54 AM | 10:16 AM | 3:35 | 3:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 626 | 2/5/2013 | TU | PQ | 75A | | NGO | GUM | 825 | 917 | 1343 | 340 | 0340* | 0 | 0 | 0 | 8:25 AM | 9:17 AM | 1:43 PM | 3:40 | 3:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 625 | 2/5/2013 | TU | PQ | 75A | | GUM | NGO | | 1557 | 1839 | 355 | 0355* | 0 | 0 | 0 | | 3:57 PM | 6:39 PM | 3:55 | 3:55 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 630 | 2/6/2013 | WE | PQ | 74S | | NGO | DTW | 1100 | 1223 | 1012 | 1200 | 1200* | 0 | 0 | 0 | 11:00 AM | 12:23 PM | 10:12 AM | 12:00 | 12:00 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 257 | 2/13/2013 | WE | OB | 7ER | | DTW | GRU | 1825 | 1951 | 939 | 1050 | 1050* | 0 | 0 | 0 | 6:25 PM | 7:51 PM | 9:39 AM | 10:50 | 10:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 256 | 2/15/2013 | FR | OB | 7ER | | GRU | DTW | 2125 | 2244 | 627 | 1105 | 1105* | 0 | 0 | 0 | 9:25 PM | 10:44 PM | 6:27 AM | 11:05 | 11:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 789 | 2/28/2013 | TH | OB | 76P | | DTW | LAX | 1655 | 1830 | 2009 | 515 | 0515* | 0 | 0 | 0 | 4:55 PM | 6:30 PM | 8:09 PM | 5:15 | 5:15 | 0:00 | 0:00 | 0:00 | | | 2.83 | $22.67 | $0.00 |
| 1406 | 2/28/2013 | TH | OB | 76P | | LAX | DTW | | 2259 | 624 | 429 | 0429* | 0 | 0 | 0 | | 10:59 PM | 6:24 AM | 4:29 | 4:29 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1083 | 3/1/2013 | FR | OB | 75X | | DTW | LAX | 2045 | 2147 | 2339 | 518 | 0518* | 0 | 0 | 0 | 8:45 PM | 9:47 PM | 11:39 PM | 5:18 | 5:18 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.00 | $0.00 |

| FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | SEGMENT TO | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/TOTAL | HOLD TIME | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 3/2/2013 | SA | OB | 757 | LAX | ATL | 945 | 1038 | 1806 | 0428* | 415 | 0 | 0 | 0 | 9:45 AM | 10:38 AM | 6:06 PM | 4:28 | 4:15 | 0:00 | 0:00 | 0:00 | 0.88 | | | $7.07 | $0.00 |
| 1004 | 3/2/2013 | SA | OB | M90 | ATL | ORF | | 1942 | 2113 | 142 | 0142* | 0 | 0 | 0 | | 7:42 PM | 9:13 PM | 1:42 | 1:42 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1233 | 3/3/2013 | SU | OBD | M88 | ORF | ATL | 1144 | 1239 | 1419 | 151 | 0151* | 0 | 0 | 0 | 11:44 AM | 12:39 PM | 2:19 PM | 1:51 | 1:51 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1027 | 3/3/2013 | SU | OB | M90 | ATL | TUS | | 1926 | 2139 | 0413* | 412 | 1 | 0 | 0 | | 7:26 PM | 9:39 PM | 4:13 | 4:12 | 0:01 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1240 | 3/4/2013 | MO | OB | M90 | TUS | ATL | 1245 | 1405 | 1916 | 330 | 0330* | 0 | 0 | 0 | 12:45 PM | 2:05 PM | 7:16 PM | 3:30 | 3:30 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1513 | 3/4/2013 | MO | OB | 73H | ATL | DTW | | 2042 | 2232 | 202 | 0202* | 0 | 0 | 0 | | 8:42 PM | 10:32 PM | 2:02 | 2:02 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2193 | 3/6/2013 | WE | FA | M88 | DTW | TPA | 1125 | 1219 | 1437 | 238 | 0238* | 0 | 0 | 0 | 11:25 AM | 12:19 PM | 2:37 PM | 2:38 | 2:38 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 3/6/2013 | WE | FA | M88 | TPA | DTW | | 1556 | 1854 | 0258* | 246 | 0 | 0 | 0 | | 3:56 PM | 6:54 PM | 2:58 | 2:46 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 275 | 3/7/2013 | TH | PQ | 74S | DTW | NRT | 1120 | 1248 | 1616 | 1328* | 1325 | 0 | 0 | 0 | 11:20 AM | 12:48 PM | 4:16 PM | 13:28 | 13:25 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 96 | 3/9/2013 | SA | PQ | 333 | NRT | GUM | 1745 | 1830 | 2305 | 345 | 0345* | 0 | 0 | 0 | 5:45 PM | 6:30 PM | 11:05 PM | 3:45 | 3:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 293 | 3/10/2013 | SU | PQ | 75A | GUM | KIX | 1540 | 1639 | 1929 | 400 | 0400* | 0 | 0 | 0 | 3:40 PM | 4:39 PM | 7:29 PM | 4:00 | 4:00 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 292 | 3/10/2013 | SU | PQ | 75A | KIX | GUM | | 2052 | 127 | 335 | 0335* | 0 | 0 | 0 | | 8:52 PM | 1:27 AM | 3:35 | 3:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 649 | 3/11/2013 | MO | PQ | 75A | GUM | NRT | 1450 | 1541 | 1858 | 0417* | 405 | 0 | 0 | 0 | 2:50 PM | 3:41 PM | 6:58 PM | 4:17 | 4:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 288 | 3/11/2013 | MO | PQ | 75A | NRT | SPN | | 2036 | 101 | 335 | 0335* | 0 | 0 | 0 | | 8:36 PM | 1:01 AM | 3:35 | 3:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 287 | 3/13/2013 | WE | PQ | 75A | SPN | NRT | 500 | 545 | 819 | 345 | 0345* | 0 | 0 | 0 | 5:00 AM | 5:45 AM | 8:19 AM | 3:45 | 3:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 276 | 3/14/2013 | TH | PQ | 74S | NRT | DTW | 1325 | 1524 | 1324 | 1140 | 1140* | 0 | 29 | 0 | 1:25 PM | 3:24 PM | 1:24 PM | 11:40 | 11:40 | 0:00 | 0:29 | 0:00 | | | | $0.00 | $0.00 |
| 257 | 3/15/2013 | FR | OB | 7ER | DTW | GRU | 1835 | 2000 | 729 | 1050 | 1050* | 0 | 0 | 0 | 6:35 PM | 8:00 PM | 7:29 AM | 10:50 | 10:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 256 | 3/17/2013 | SU | OB | 7ER | GRU | DTW | 1925 | 2055 | 647 | 1055 | 1055* | 0 | 0 | 0 | 7:25 PM | 8:55 PM | 6:47 AM | 10:55 | 10:55 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 155 | 5/15/2013 | WE | PQ | 3L3 | SEA | NRT | 1250 | 1429 | 1652 | 1025 | 1025* | 0 | 0 | 0 | 12:50 PM | 2:29 PM | 4:52 PM | 10:25 | 10:25 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 298 | 5/17/2013 | FR | PQ | 75A | NRT | SPN | 925 | 1016 | 1433 | 340 | 0340* | 0 | 0 | 0 | 9:25 AM | 10:16 AM | 2:33 PM | 3:40 | 3:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 297 | 5/17/2013 | FR | PQ | 75A | SPN | NRT | | 1628 | 1857 | 350 | 0350* | 0 | 0 | 0 | | 4:28 PM | 6:57 PM | 3:50 | 3:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 173 | 5/18/2013 | SA | PQ | 74S | NRT | MNL | 1725 | 1820 | 2131 | 440 | 0440* | 0 | 0 | 0 | 5:25 PM | 6:20 PM | 9:31 PM | 4:40 | 4:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 172 | 5/20/2013 | MO | PQ | 74S | MNL | NRT | 700 | 754 | 1316 | 0422* | 420 | 0 | 0 | 0 | 7:00 AM | 7:54 AM | 1:16 PM | 4:22 | 4:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 156 | 5/21/2013 | TU | PQ | 333 | NRT | SEA | 1345 | 1505 | 749 | 905 | 0905* | 0 | 351 | 0 | 1:45 PM | 3:05 PM | 7:49 AM | 9:05 | 9:05 | 0:00 | 3:51 | 0:00 | | | | $0.00 | $0.00 |
| 155 | 5/22/2013 | WE | PQ | 333 | SEA | NRT | 1250 | 1420 | 1630 | 1025 | 1025* | 0 | 0 | 0 | 12:50 PM | 2:20 PM | 4:30 PM | 10:25 | 10:25 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 298 | 5/24/2013 | FR | PQ | 75A | NRT | SPN | 925 | 1010 | 1445 | 340 | 0340* | 0 | 0 | 0 | 9:25 AM | 10:10 AM | 2:45 PM | 3:40 | 3:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 297 | 5/24/2013 | FR | PQ | 75A | SPN | NRT | | 1632 | 1852 | 350 | 0350* | 0 | 0 | 0 | | 4:32 PM | 6:52 PM | 3:50 | 3:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 173 | 5/25/2013 | SA | PQ | 74S | NRT | MNL | 1725 | 1824 | 2133 | 440 | 0440* | 0 | 0 | 0 | 5:25 PM | 6:24 PM | 9:33 PM | 4:40 | 4:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 172 | 5/27/2013 | MO | PQ | 74S | MNL | NRT | 700 | 756 | 1318 | 0422* | 420 | 0 | 0 | 0 | 7:00 AM | 7:56 AM | 1:18 PM | 4:22 | 4:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 156 | 5/28/2013 | TU | PQ | 333 | NRT | SEA | 1345 | 1504 | 806 | 905 | 0905* | 0 | 351 | 0 | 1:45 PM | 3:04 PM | 8:06 AM | 9:05 | 9:05 | 0:00 | 3:51 | 0:00 | | | | $0.00 | $0.00 |
| 842 | 5/29/2013 | WE | OB | 75X | SEA | JFK | 545 | 645 | 1504 | 522 | 0522* | 0 | 0 | 0 | 5:45 AM | 6:45 AM | 3:04 PM | 5:22 | 5:22 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1043 | 5/29/2013 | WE | OB | 75X | JFK | SEA | | 1556 | 1839 | 617 | 0617* | 0 | 0 | 0 | | 3:56 PM | 6:39 PM | 6:17 | 6:17 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 155 | 5/30/2013 | TH | PQ | 333 | SEA | NRT | 1250 | 1442 | 1639 | 1025 | 1025* | 0 | 0 | 0 | 12:50 PM | 2:42 PM | 4:39 PM | 10:25 | 10:25 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 173 | 6/1/2013 | SA | PQ | 74S | NRT | MNL | 1725 | 1825 | 2205 | 0440* | 435 | 0 | 0 | 0 | 5:25 PM | 6:25 PM | 10:05 PM | 4:40 | 4:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 172 | 6/3/2013 | MO | PQ | 74S | MNL | NRT | 650 | 736 | 1238 | 425 | 0425* | 0 | 0 | 0 | 6:50 AM | 7:36 AM | 12:38 PM | 4:25 | 4:25 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |

| Flight Number | Date | DY | POS | EQT | Segment From | Segment To | Rept Time | Block Out | Block In | Actl Time | Schd/Mkt Time | Duty Cred | Thc/Total | Hold Time | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 6/4/2013 | TU | PQ | 75A | NRT | GUM | 825 | 917 | 1358 | 345 | 0345* | 0 | 0 | 0 | 8:25 AM | 9:17 AM | 1:58 PM | 3:45 | 3:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 293 | 6/4/2013 | TU | PQ | 75A | GUM | KIX | | 1619 | 1853 | 350 | 0350* | 0 | 0 | 0 | | 4:19 PM | 6:53 PM | 3:50 | 3:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 182 | 6/5/2013 | WE | PQ | 7ER | KIX | SEA | 1535 | 1651 | 1033 | 950 | 0950* | 0 | 341 | 0 | 3:35 PM | 4:51 PM | 10:33 AM | 9:50 | 9:50 | 0:00 | 0:00 | 3:41 | | | | $0.00 | $0.00 |
| 2314 | 6/15/2013 | SA | OB | 753 | SEA | MSP | 615 | 715 | 1221 | 312 | 0312* | 0 | 0 | 0 | 6:15 AM | 7:15 AM | 12:21 PM | 3:12 | 3:12 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2051 | 6/15/2013 | SA | OB | 75X | MSP | LAS | | 1439 | 1629 | 0350* | 318 | 0 | 0 | 0 | | 2:39 PM | 4:29 PM | 3:50 | 3:18 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 800 | 6/15/2013 | SA | OB | 75X | LAS | SLC | | 1709 | 1916 | 120 | 0120* | 0 | 0 | 0 | | 5:09 PM | 7:16 PM | 1:20 | 1:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1857 | 6/16/2013 | SU | OB | 757 | SLC | SEA | 725 | 820 | 919 | 205 | 0205* | 0 | 0 | 0 | 7:25 AM | 8:20 AM | 9:19 AM | 2:05 | 2:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1950 | 6/16/2013 | SU | OB | 757 | SEA | MSP | | 1300 | 1807 | 316 | 0316* | 0 | 0 | 0 | | 1:00 PM | 6:07 PM | 3:16 | 3:16 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2336 | 6/16/2013 | SU | OB | M90 | MSP | MKE | | 1941 | 2050 | 112 | 0112* | 0 | 0 | 0 | | 7:41 PM | 8:50 PM | 1:12 | 1:12 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 927 | 6/17/2013 | MO | OB | M90 | MKE | MSP | 1815 | 2123 | 2228 | 116 | 0116* | 0 | 0 | 0 | 6:15 PM | 9:23 PM | 10:28 PM | 1:16 | 1:16 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1537 | 6/17/2013 | MO | OB | 757 | MSP | SEA | | 2305 | 30 | 341 | 0341* | 0 | 0 | 0 | | 11:05 PM | 12:30 AM | 3:41 | 3:41 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 153 | 6/18/2013 | TU | OB | 333 | SEA | AMS | 1640 | 1817 | 1256 | 950 | 0950* | 0 | 0 | 0 | 4:40 PM | 6:17 PM | 12:56 PM | 9:50 | 9:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 152 | 6/20/2013 | TH | OB | 333 | AMS | SEA | 1325 | 1516 | 1555 | 1015 | 1015* | 0 | 0 | 0 | 1:25 PM | 3:16 PM | 3:55 PM | 10:15 | 10:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 153 | 6/21/2013 | FR | OB | 333 | SEA | AMS | 1640 | 1829 | 1311 | 950 | 0950* | 0 | 0 | 0 | 4:40 PM | 6:29 PM | 1:11 PM | 9:50 | 9:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 152 | 6/23/2013 | SU | OB | 333 | AMS | SEA | 1325 | 1502 | 1540 | 1015 | 1015* | 0 | 0 | 0 | 1:25 PM | 3:02 PM | 3:40 PM | 10:15 | 10:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1962 | 6/24/2013 | MO | OB | 75E | SEA | ATL | 1040 | 1139 | 1933 | 0454* | 442 | 0 | 0 | 0 | 10:40 AM | 11:39 AM | 7:33 PM | 4:54 | 4:42 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2329 | 6/24/2013 | MO | OB | 73H | ATL | SEA | | 2227 | 37 | 520 | 0520* | 0 | 0 | 0 | | 10:27 PM | 12:37 AM | 5:20 | 5:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 581 | 7/15/2013 | MO | PQ | 7ER | SEA | SEA | 1945 | 2225 | 2310 | 0045* | 0 | 0 | 0 | 110 | 7:45 PM | 10:25 PM | 11:10 PM | 0:45 | 0:00 | 0:00 | 0:00 | | 1:10 | | | $0.00 | $0.00 |
| | 7/16/2013 | TU | PQ | 7ER | SEA | HND | | 52 | 258 | 1015 | 1015* | 0 | 0 | 0 | | 12:52 AM | 2:58 AM | 10:15 | 10:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 580 | 7/18/2013 | TH | PQ | 7ER | HND | SEA | 130 | 323 | 2109 | 946 | 0946* | 0 | 0 | 0 | 1:30 AM | 3:23 AM | 9:09 PM | 9:46 | 9:46 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 581 | 7/18/2013 | TH | PQ | 7ER | SEA | HND | 1945 | 2121 | 2301 | 1015 | 1015* | 0 | 0 | 0 | 7:45 PM | 9:21 PM | 11:01 PM | 10:15 | 10:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 580 | 7/21/2013 | SU | PQ | 7ER | HND | SEA | 0 | 124 | 1916 | 0952* | 915 | 0 | 0 | 0 | 12:00 AM | 1:24 AM | 7:16 PM | 9:52 | 9:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 155 | 7/21/2013 | SU | PQ | 74S | SEA | NRT | 1330 | 1456 | 1644 | 0948* | 945 | 0 | 0 | 0 | 1:30 PM | 2:56 PM | 4:44 PM | 9:48 | 9:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 156 | 7/24/2013 | WE | PQ | 74S | NRT | SEA | 1400 | 1539 | 844 | 0905* | 845 | 0 | 24 | 0 | 2:00 PM | 3:39 PM | 8:44 AM | 9:05 | 8:45 | 0:00 | 0:24 | 0:00 | | | | $0.00 | $0.00 |
| 153 | 7/25/2013 | TH | OB | 333 | SEA | AMS | 1640 | 1810 | 1252 | 950 | 0950* | 0 | 0 | 0 | 4:40 PM | 6:10 PM | 12:52 PM | 9:50 | 9:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 152 | 7/27/2013 | SA | OB | 333 | AMS | SEA | 1325 | 1531 | 1622 | 1005 | 1005* | 0 | 0 | 0 | 1:25 PM | 3:31 PM | 4:22 PM | 10:05 | 10:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 155 | 7/28/2013 | SU | PQ | 74S | SEA | NRT | 1330 | 1542 | 1702 | 945 | 0945* | 0 | 0 | 0 | 1:30 PM | 3:42 PM | 5:02 PM | 9:45 | 9:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 156 | 7/30/2013 | TU | PQ | 74S | NRT | SEA | 1400 | 1529 | 828 | 0859* | 845 | 0 | 0 | 0 | 2:00 PM | 3:29 PM | 8:28 AM | 8:59 | 8:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1579 | 7/31/2013 | WE | FA | 75X | SEA | ANC | 1915 | 2018 | 2249 | 0331* | 330 | 0 | 0 | 0 | 7:15 PM | 8:18 PM | 10:49 PM | 3:31 | 3:30 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 822 | 8/1/2013 | TH | FA | 75X | ANC | SEA | 1915 | 32 | 444 | 324 | 0324* | 0 | 0 | 0 | 7:15 PM | 12:32 AM | 4:44 AM | 3:24 | 3:24 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1579 | 8/13/2013 | TU | OB | 75X | SEA | ANC | 1915 | 2014 | 2233 | 330 | 0330* | 0 | 0 | 0 | 7:15 PM | 8:14 PM | 10:33 PM | 3:30 | 3:30 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 822 | 8/14/2013 | WE | OB | 75X | ANC | SEA | | 26 | 453 | 0327* | 324 | 0 | 0 | 0 | | 12:26 AM | 4:53 AM | 3:27 | 3:24 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 183 | 8/15/2013 | TH | PQ | 76T | SEA | KIX | 1015 | 1151 | 1431 | 1040 | 1040* | 0 | 0 | 0 | 10:15 AM | 11:51 AM | 2:31 PM | 10:40 | 10:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 182 | 8/17/2013 | SA | PQ | 76T | KIX | SEA | 1450 | 1559 | 942 | 0943* | 935 | 0 | 0 | 0 | 2:50 PM | 3:59 PM | 9:42 AM | 9:43 | 9:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 589 | 8/18/2013 | SU | PQ | 76T | SEA | PVG | 1300 | 1432 | 1736 | 1225 | 1225* | 0 | 0 | 0 | 1:00 PM | 2:32 PM | 5:36 PM | 12:25 | 12:25 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |

| Flight Number | Date | DY | POS | EQT | Segment From | Segment To | Rept Time | Block Out | Block In | Actl Time | Schd/Mkt Time | Duty Cred | Thc/Total | Hold Time | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 588 | 8/21/2013 | WE | PQ | 76T | PVG | SEA | 1050 | 1211 | 849 | 1140 | 1140* | 0 | 0 | 0 | 10:50 AM | 12:11 PM | 8:49 AM | 11:40 | 11:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2237 | 8/22/2013 | TH | OB | 753 | SEA | HNL | 1631 | 1729 | 2036 | 0607* | 553 | 0 | 0 | 0 | 4:31 PM | 5:29 PM | 8:36 PM | 6:07 | 5:53 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2246 | 8/23/2013 | FR | OB | 753 | HNL | SEA | 2010 | 2109 | 535 | 540 | 0540* | 0 | 0 | 0 | 8:10 PM | 9:09 PM | 5:35 AM | 5:40 | 5:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 155 | 8/25/2013 | SU | PQ | 74S | SEA | NRT | 1330 | 1611 | 1757 | 0946* | 945 | 0 | 0 | 0 | 1:30 PM | 4:11 PM | 5:57 PM | 9:46 | 9:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 156 | 8/27/2013 | TU | PQ | 74S | NRT | SEA | 1400 | 1538 | 813 | 845 | 0845* | 0 | 0 | 0 | 2:00 PM | 3:38 PM | 8:13 AM | 8:45 | 8:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2237 | 8/28/2013 | WE | OB | 753 | SEA | HNL | 1631 | 1723 | 2011 | 553 | 0553* | 0 | 0 | 0 | 4:31 PM | 5:23 PM | 8:11 PM | 5:53 | 5:53 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2246 | 8/29/2013 | TH | OB | 753 | HNL | SEA | 2010 | 2227 | 658 | 540 | 0540* | 0 | 0 | 0 | 8:10 PM | 10:27 PM | 6:58 AM | 5:40 | 5:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 581 | 9/16/2013 | MO | PQ | 7ER | SEA | HND | 1910 | 2034 | 2337 | 1103* | 1050 | 0 | 0 | 0 | 7:10 PM | 8:34 PM | 11:37 PM | 11:03 | 10:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 580 | 9/19/2013 | | PQ | 7ER | HND | SEA | 0 | 119 | 1813 | 0854* | 850 | 0 | 0 | 0 | 12:00 AM | 1:19 AM | 6:13 PM | 8:54 | 8:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 232 | 9/19/2013 | TH | OB | 333 | SEA | AMS | 1215 | 1353 | 847 | 0954* | 945 | 0 | 0 | 0 | 12:15 PM | 1:53 PM | 8:47 AM | 9:54 | 9:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 233 | 9/21/2013 | SA | OB | 333 | AMS | SEA | 855 | 1020 | 1200 | 1040* | 1020 | 0 | 0 | 0 | 8:55 AM | 10:20 AM | 12:00 PM | 10:40 | 10:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 183 | 9/22/2013 | SU | PQ | 76Z | SEA | KIX | 1015 | 1159 | 1544 | 1145* | 1105 | 0 | 0 | 0 | 10:15 AM | 11:59 AM | 3:44 PM | 11:45 | 11:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 182 | 9/24/2013 | TU | PQ | 76Z | KIX | SEA | 1525 | 1642 | 1010 | 935 | 0935* | 0 | 0 | 0 | 3:25 PM | 4:42 PM | 10:10 AM | 9:35 | 9:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 232 | 9/27/2013 | FR | OB | 333 | SEA | AMS | 1215 | 1354 | 821 | 945 | 0945* | 0 | 0 | 0 | 12:15 PM | 1:54 PM | 8:21 AM | 9:45 | 9:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 233 | 9/29/2013 | SU | OB | 333 | AMS | SEA | 855 | 1022 | 1146 | 1024* | 1020 | 0 | 0 | 0 | 8:55 AM | 10:22 AM | 11:46 AM | 10:24 | 10:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 589 | 9/30/2013 | MO | PQ | 76T | SEA | PVG | 1220 | 1358 | 1753 | 1305 | 1305* | 0 | 0 | 0 | 12:20 PM | 1:58 PM | 5:53 PM | 13:05 | 13:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 588 | 10/3/2013 | TH | PQ | 76T | PVG | SEA | 1050 | 1202 | 753 | 1110 | 1110* | 0 | 0 | 0 | 10:50 AM | 12:02 PM | 7:53 AM | 11:10 | 11:10 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 232 | 10/4/2013 | FR | OB | 333 | SEA | AMS | 1215 | 1344 | 759 | 945 | 0945* | 0 | 0 | 0 | 12:15 PM | 1:44 PM | 7:59 AM | 9:45 | 9:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 233 | 10/6/2013 | SU | OB | 333 | AMS | SEA | 855 | 1020 | 1124 | 1020 | 1020* | 0 | 0 | 0 | 8:55 AM | 10:20 AM | 11:24 AM | 10:20 | 10:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 153 | 10/14/2013 | MO | OB | 333 | SEA | AMS | 1645 | 1814 | 1330 | 1016* | 1002 | 0 | 0 | 0 | 4:45 PM | 6:14 PM | 1:30 PM | 10:16 | 10:02 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 152 | 10/16/2013 | WE | OB | 3L2 | AMS | SEA | 1355 | 1451 | 1538 | 1020 | 1020* | 0 | 0 | 0 | 1:55 PM | 2:51 PM | 3:38 PM | 10:20 | 10:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2237 | 10/17/2013 | TH | OB | 753 | SEA | HNL | 1615 | 1716 | 2006 | 605 | 0605* | 0 | 0 | 0 | 4:15 PM | 5:16 PM | 8:06 PM | 6:05 | 6:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2246 | 10/18/2013 | FR | OB | 76P | HNL | SEA | 2020 | 2118 | 546 | 537 | 0537* | 0 | 0 | 0 | 8:20 PM | 9:18 PM | 5:46 AM | 5:37 | 5:37 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 581 | 10/19/2013 | SA | PQ | 7ER | SEA | HND | 1910 | 2034 | 2321 | 1050 | 1050* | 0 | 0 | 0 | 7:10 PM | 8:34 PM | 11:21 PM | 10:50 | 10:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 580 | 10/22/2013 | TU | PQ | 7ER | HND | SEA | 0 | 118 | 1756 | 850 | 0850* | 0 | 0 | 0 | 12:00 AM | 1:18 AM | 5:56 PM | 8:50 | 8:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 232 | 11/6/2013 | WE | OB | 333 | SEA | AMS | 1155 | 1348 | 831 | 950 | 0950* | 0 | 0 | 0 | 11:55 AM | 1:48 PM | 8:31 AM | 9:50 | 9:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 233 | 11/8/2013 | FR | OB | 3L3 | AMS | SEA | 910 | 1057 | 1214 | 1030 | 1030* | 0 | 0 | 0 | 9:10 AM | 10:57 AM | 12:14 PM | 10:30 | 10:30 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 232 | 11/9/2013 | SA | OB | 3L3 | SEA | AMS | 1155 | 1335 | 750 | 950 | 0950* | 0 | 0 | 0 | 11:55 AM | 1:35 PM | 7:50 AM | 9:50 | 9:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 233 | 11/11/2013 | MO | OB | 333 | AMS | SEA | 910 | 1035 | 1132 | 1030 | 1030* | 0 | 0 | 0 | 9:10 AM | 10:35 AM | 11:32 AM | 10:30 | 10:30 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1634 | 11/12/2013 | TU | OB | 75X | SEA | SLC | 500 | 553 | 848 | 155 | 0155* | 0 | 0 | 0 | 5:00 AM | 5:53 AM | 8:48 AM | 1:55 | 1:55 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2157 | 11/12/2013 | TU | OB | 738 | SLC | SEA | | 1057 | 1209 | 0212* | 209 | 0 | 0 | 0 | | 10:57 AM | 12:09 PM | 2:12 | 2:09 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 11/12/2013 | TU | OB | 738 | SLC | SEA | | 1311 | 1557 | 152 | 0152* | 0 | 0 | 0 | | 1:11 PM | 3:57 PM | 1:52 | 1:52 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1208 | 11/13/2013 | WE | OB | 738 | SLC | CVG | 1605 | 1736 | 2251 | 319 | 0319* | 0 | 0 | 0 | 4:05 PM | 5:36 PM | 10:51 PM | 3:19 | 3:19 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2414 | 11/14/2013 | TH | OB | 738 | CVG | LAS | 845 | 941 | 1050 | 414 | 0414* | 0 | 0 | 0 | 8:45 AM | 9:41 AM | 10:50 AM | 4:14 | 4:14 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1682 | 11/14/2013 | TH | OB | 738 | LAS | SEA | | 1509 | 1746 | 0237* | 223 | 0 | 117 | 0 | | 3:09 PM | 5:46 PM | 2:37 | 2:23 | 0:00 | 1:17 | 0:00 | | | | $0.00 | $0.00 |

| FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | SEGMENT TO | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/TOTAL | HOLD TIME | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1857 | 11/21/2013 | TH | OBD | 738 | SEA | SLC | 925 | 1025 | 1313 | 148 | 0148* | 0 | 0 | 0 | 9:25 AM | 10:25 AM | 1:13 PM | 1:48 | 1:48 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1180 | 11/21/2013 | TH | OB | 75X | SLC | MCO | | 1730 | 2332 | 414 | 0414* | 0 | 0 | 0 | | 5:30 PM | 11:32 PM | 4:14 | 4:14 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 925 | 11/22/2013 | FR | OB | 75N | MCO | ATL | 1830 | 2009 | 2132 | 133 | 0133* | 0 | 0 | 0 | 6:30 PM | 8:09 PM | 9:32 PM | 1:33 | 1:33 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 813 | 11/22/2013 | FR | OB | 75N | ATL | PHL | | 2223 | 13 | 200 | 0200* | 0 | 0 | 0 | | 10:23 PM | 12:13 AM | 2:00 | 2:00 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1494 | 11/23/2013 | SA | OB | M90 | PHL | ATL | 1130 | 1227 | 1423 | 203 | 0203* | 0 | 0 | 0 | 11:30 AM | 12:27 PM | 2:23 PM | 2:03 | 2:03 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 15 | 11/23/2013 | SA | OB | 757 | ATL | SLC | | 1721 | 1921 | 412 | 0412* | 0 | 0 | 0 | | 5:21 PM | 7:21 PM | 4:12 | 4:12 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1957 | 11/23/2013 | SA | OB | 75E | SLC | SEA | | 2012 | 2108 | 210 | 0210* | 0 | 0 | 0 | | 8:12 PM | 9:08 PM | 2:10 | 2:10 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 232 | 11/24/2013 | SU | OB | 333 | SEA | AMS | 1155 | 1326 | 803 | 950 | 0950* | 0 | 0 | 0 | 11:55 AM | 1:26 PM | 8:03 AM | 9:50 | 9:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 233 | 11/26/2013 | TU | OB | 333 | AMS | SEA | 910 | 1036 | 1143 | 1030 | 1030* | 0 | 0 | 0 | 9:10 AM | 10:36 AM | 11:43 AM | 10:30 | 10:30 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 589 | 11/30/2013 | SA | PB | 3L2 | SEA | PVG | 1110 | 1239 | 1727 | 1335 | 1335* | 0 | 0 | 0 | 11:10 AM | 12:39 PM | 5:27 PM | 13:35 | 13:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 588 | 12/3/2013 | TU | PB | 3L2 | PVG | SEA | 1050 | 1200 | 706 | 1106* | 1105 | 0 | 0 | 0 | 10:50 AM | 12:00 PM | 7:06 AM | 11:06 | 11:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 155 | 12/4/2013 | WE | PQ | 3L3 | SEA | NRT | 1140 | 1314 | 1634 | 1050 | 1050* | 0 | 0 | 0 | 11:40 AM | 1:14 PM | 4:34 PM | 10:50 | 10:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 275 | 12/6/2013 | FR | PQ | 74S | NRT | TPE | 1710 | 1806 | 2113 | 415 | 0415* | 0 | 0 | 0 | 5:10 PM | 6:06 PM | 9:13 PM | 4:15 | 4:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 276 | 12/7/2013 | SA | PQ | 74S | TPE | NRT | 840 | 923 | 1311 | 255 | 0255* | 0 | 0 | 0 | 8:40 AM | 9:23 AM | 1:11 PM | 2:55 | 2:55 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 295 | 12/7/2013 | SA | PQ | 74S | NRT | PVG | | 1844 | 2100 | 345 | 0345* | 0 | 0 | 0 | | 6:44 PM | 9:00 PM | 3:45 | 3:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 588 | 12/8/2013 | SU | PQ | 3L2 | PVG | SEA | 1050 | 1220 | 844 | 1224* | 1105 | 0 | 0 | 0 | 10:50 AM | 12:20 PM | 8:44 AM | 12:24 | 11:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 155 | 12/11/2013 | WE | PQ | 3L3 | SEA | NRT | 1140 | 1319 | 1647 | 1050 | 1050* | 0 | 0 | 0 | 11:40 AM | 1:19 PM | 4:47 PM | 10:50 | 10:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 275 | 12/13/2013 | FR | PQ | 74S | NRT | TPE | 1710 | 1803 | 2135 | 0432* | 415 | 0 | 0 | 0 | 5:10 PM | 6:03 PM | 9:35 PM | 4:32 | 4:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 276 | 12/14/2013 | SA | PQ | 74S | TPE | NRT | 840 | 933 | 1326 | 255 | 0255* | 0 | 0 | 0 | 8:40 AM | 9:33 AM | 1:26 PM | 2:55 | 2:55 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 295 | 12/14/2013 | SA | PQ | 77B | NRT | PVG | | 1846 | 2126 | 345 | 0345* | 0 | 0 | 0 | | 6:46 PM | 9:26 PM | 3:45 | 3:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 588 | 12/15/2013 | SU | PQ | 3L2 | PVG | SEA | 1050 | 1215 | 649 | 1105 | 1105* | 0 | 0 | 0 | 10:50 AM | 12:15 PM | 6:49 AM | 11:05 | 11:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1634 | 12/17/2013 | TU | OB | 757 | SEA | SLC | 500 | 557 | 857 | 203 | 0203* | 0 | 0 | 0 | 5:00 AM | 5:57 AM | 8:57 AM | 2:03 | 2:03 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 258 | 12/17/2013 | TU | OB | 757 | SLC | MSP | | 953 | 1358 | 0305* | 239 | 0 | 0 | 0 | | 9:53 AM | 1:58 PM | 3:05 | 2:39 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1987 | 12/17/2013 | TU | OB | M88 | MSP | STL | | 1459 | 1619 | 132 | 0132* | 0 | 0 | 0 | | 2:59 PM | 4:19 PM | 1:32 | 1:32 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1544 | 12/17/2013 | TU | OB | M88 | STL | MSP | | 1705 | 1845 | 0140* | 138 | 0 | 0 | 0 | | 5:05 PM | 6:45 PM | 1:40 | 1:38 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 589 | 12/18/2013 | WE | OB | 75X | MSP | SEA | 800 | 900 | 1046 | 347 | 0347* | 0 | 0 | 0 | 8:00 AM | 9:00 AM | 10:46 AM | 3:47 | 3:47 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1876 | 12/19/2013 | TH | OB | 738 | SEA | MSP | 2330 | 27 | 530 | 306 | 0306* | 0 | 0 | 0 | 11:30 PM | 12:27 AM | 5:30 AM | 3:06 | 3:06 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1624 | 12/19/2013 | TH | OB | M90 | MSP | PHL | 1815 | 1913 | 2229 | 231 | 0231* | 0 | 0 | 0 | 6:15 PM | 7:13 PM | 10:29 PM | 2:31 | 2:31 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1561 | 12/20/2013 | FR | OB | M90 | PHL | ATL | 1315 | 1421 | 1627 | 212 | 0212* | 0 | 0 | 0 | 1:15 PM | 2:21 PM | 4:27 PM | 2:12 | 2:12 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 856 | 12/20/2013 | FR | OB | 75N | ATL | RSW | | 1944 | 2123 | 143 | 0143* | 19 | 0 | 0 | | 7:44 PM | 9:23 PM | 1:43 | 1:43 | 0:19 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 525 | 12/21/2013 | SA | OB | 75N | RSW | DTW | 715 | 808 | 1045 | 251 | 0251* | 0 | 0 | 0 | 7:15 AM | 8:08 AM | 10:45 AM | 2:51 | 2:51 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2317 | 12/21/2013 | SA | OB | 738 | DTW | LAS | | 1216 | 1341 | 433 | 0433* | 0 | 0 | 0 | | 12:16 PM | 1:41 PM | 4:33 | 4:33 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1532 | 12/21/2013 | SA | OB | 738 | LAS | SEA | | 1429 | 1721 | 0252* | 224 | 0 | 0 | 0 | | 2:29 PM | 5:21 PM | 2:52 | 2:24 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 80 | 1/2/2014 | TH | FA | 77B | LAX | ATL | 745 | 854 | 1609 | 0415* | 400 | 0 | 0 | 0 | 7:45 AM | 8:54 AM | 4:09 PM | 4:15 | 4:00 | 0:00 | 0:00 | 0:00 | | | 1.15 | $9.20 | $0.00 |
| 2327 | 1/2/2014 | TH | FA | 76Q | ATL | FLL | | 1948 | 2148 | 0200* | 156 | 0 | 0 | 0 | | 7:48 PM | 9:48 PM | 2:00 | 1:56 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |

| FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | SEGMENT TO | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/TOTAL | HOLD TIME | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 827 | 1/4/2014 | SA | FA | 76L | FLL | ATL | 545 | 646 | 841 | 0155* | 153 | 0 | 0 | 0 | 5:45 AM | 6:46 AM | 8:41 AM | 1:55 | 1:53 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1555 | 1/4/2014 | SA | FA | 76L | ATL | LAX | | 940 | 1130 | 510 | 0510* | 0 | 137 | 0 | | 9:40 AM | 11:30 AM | 5:10 | 5:10 | 0:00 | 1:37 | 0:00 | | 0.25 | | $2.00 | $0.00 |
| 1634 | 1/12/2014 | SU | FA | 757 | SLC | ATL | 500 | 555 | 851 | 203 | 0203* | 0 | 0 | 0 | 5:00 AM | 5:55 AM | 8:51 AM | 2:03 | 2:03 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1912 | 1/12/2014 | SU | FA | 75X | SLC | ATL | | 1059 | 1621 | 338 | 0338* | 0 | 0 | 0 | | 10:59 AM | 4:21 PM | 3:38 | 3:38 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1108 | 1/12/2014 | SU | FA | 738 | ATL | MSP | | 1748 | 1908 | 243 | 0243* | 0 | 0 | 0 | | 5:48 PM | 7:08 PM | 2:43 | 2:43 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2109 | 1/13/2014 | MO | FA | M90 | MSP | DEN | 1830 | 1924 | 2022 | 215 | 0215* | 0 | 0 | 0 | 6:30 PM | 7:24 PM | 8:22 PM | 2:15 | 2:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1312 | 1/14/2014 | TU | FA | 738 | DEN | JFK | 705 | 804 | 1422 | 0418* | 340 | 0 | 0 | 0 | 7:05 PM | 8:04 AM | 2:22 AM | 4:18 | 3:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 419 | 1/14/2014 | TU | FA | 75E | JFK | SEA | | 1535 | 1825 | 620 | 0620* | 0 | 0 | 0 | | 3:35 PM | 6:25 PM | 6:20 | 6:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 128 | 1/15/2014 | WE | OB | 75X | SEA | ATL | 735 | 835 | 1556 | 437 | 0437* | 0 | 0 | 0 | 7:35 AM | 8:35 AM | 3:56 PM | 4:37 | 4:37 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2117 | 1/15/2014 | WE | OB | 738 | ATL | COS | | 1856 | 1952 | 321 | 0321* | 0 | 0 | 0 | | 6:56 PM | 7:52 PM | 3:21 | 3:21 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2549 | 1/17/2014 | FR | OB | 738 | COS | ATL | 530 | 624 | 1111 | 252 | 0252* | 0 | 0 | 0 | 5:30 AM | 6:24 AM | 11:11 AM | 2:52 | 2:52 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 129 | 1/17/2014 | FR | OB | 757 | ATL | SEA | | 1326 | 1547 | 525 | 0525* | 0 | 0 | 0 | | 1:26 PM | 3:47 PM | 5:25 | 5:25 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1634 | 1/23/2014 | TH | OB | 757 | SEA | SLC | 500 | 737 | 1056 | 0219* | 210 | 0 | 0 | 137 | 5:00 AM | 7:37 AM | 10:56 AM | 2:19 | 2:10 | 0:00 | 0:00 | 1:37 | | | | $0.00 | $0.00 |
| 147 | 1/23/2014 | TH | OBD | 757 | SLC | ATL | | 1410 | 1918 | 332 | 0332* | 0 | 0 | 0 | | 2:10 PM | 7:18 PM | 3:32 | 3:32 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| STBY | 1/24/2014 | FR | OBD | OFFLINE | ATL | ATL | 1850 | 2100 | 2100 | 0 | 0000* | 0 | 0 | 0 | 6:50 PM | 9:00 PM | 9:00 PM | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2583 | 1/25/2014 | SA | OB | 757 | ATL | SLC | 945 | 1048 | 1255 | 417 | 0417* | 0 | 0 | 0 | 9:45 AM | 10:48 AM | 12:55 PM | 4:17 | 4:17 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 581 | 1/25/2014 | SA | OB | 738 | SLC | SEA | | 1456 | 1545 | 203 | 0203* | 0 | 444 | 0 | | 2:56 PM | 3:45 PM | 2:03 | 2:03 | 0:00 | 4:44 | 0:00 | | | | $0.00 | $0.00 |
| 874 | 1/28/2014 | TU | OB | 75X | SEA | MSP | 2330 | 28 | 526 | 308 | 0308* | 0 | 0 | 0 | 11:30 PM | 12:28 AM | 5:26 AM | 3:08 | 3:08 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2164 | 1/28/2014 | TU | OB | M90 | MSP | DCA | 1825 | 1924 | 2239 | 225 | 0225* | 0 | 0 | 0 | 6:25 PM | 7:24 PM | 10:39 PM | 2:25 | 2:25 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1763 | 1/29/2014 | WE | OB | 738 | DCA | MSP | 1355 | 1505 | 1643 | 247 | 0247* | 0 | 0 | 0 | 1:55 PM | 3:05 PM | 4:43 PM | 2:47 | 2:47 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2109 | 1/29/2014 | WE | OB | M90 | MSP | DEN | | 1928 | 2031 | 215 | 0215* | 0 | 0 | 0 | | 7:28 PM | 8:31 PM | 2:15 | 2:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1610 | 1/30/2014 | TH | OB | M90 | DEN | DTW | 615 | 710 | 1134 | 254 | 0254* | 0 | 0 | 0 | 6:15 AM | 7:10 AM | 11:34 AM | 2:54 | 2:54 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 733 | 1/30/2014 | TH | OBD | 738 | DTW | SEA | | 1616 | 1810 | 456 | 0456* | 0 | 38 | 0 | | 4:16 PM | 6:10 PM | 4:56 | 4:56 | 0:00 | 0:38 | 0:00 | | | | $0.00 | $0.00 |
| 937 | 2/2/2014 | SU | OB | 738 | LAX | CUN | 640 | 751 | 1418 | 434 | 0434* | 0 | 0 | 0 | 6:40 AM | 7:51 AM | 2:18 PM | 4:34 | 4:34 | 0:00 | 0:00 | 0:00 | 1.18 | | | $9.47 | $0.00 |
| 520 | 2/2/2014 | SU | OB | 738 | CUN | MSP | | 1532 | 1909 | 402 | 0402* | 0 | 0 | 0 | | 3:32 PM | 7:09 PM | 4:02 | 4:02 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 821 | 2/3/2014 | MO | OB | 738 | MSP | LAX | 1630 | 1727 | 1906 | 405 | 0405* | 0 | 0 | 0 | 4:30 PM | 5:27 PM | 7:06 PM | 4:05 | 4:05 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.00 | $0.00 |
| 2268 | 2/13/2014 | TH | OB | 738 | LAX | MSP | 2350 | 47 | 556 | 333 | 0333* | 0 | 0 | 0 | 11:50 PM | 12:47 AM | 5:56 AM | 3:33 | 3:33 | 0:00 | 0:00 | 0:00 | 0.95 | | | $7.60 | $0.00 |
| 2377 | 2/13/2014 | TH | OB | M90 | MSP | STL | 1850 | 1948 | 2111 | 135 | 0135* | 0 | 0 | 0 | 6:50 PM | 7:48 PM | 9:11 PM | 1:35 | 1:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1423 | 2/14/2014 | FR | OB | M90 | STL | ATL | 1156 | 1316 | 1605 | 0149* | 132 | 0 | 0 | 0 | 11:56 AM | 1:16 PM | 4:05 PM | 1:49 | 1:32 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1580 | 2/14/2014 | FR | OB | 75X | ATL | LAS | | 1817 | 1944 | 437 | 0437* | 0 | 0 | 0 | | 6:17 PM | 7:44 PM | 4:37 | 4:37 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1550 | 2/15/2014 | SA | OB | 757 | LAS | MSP | 600 | 655 | 1139 | 303 | 0303* | 0 | 0 | 0 | 6:00 AM | 6:55 AM | 11:39 AM | 3:03 | 3:03 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2029 | 2/15/2014 | SA | OB | 757 | MSP | SLC | | 1447 | 1651 | 0304* | 250 | 0 | 0 | 0 | | 2:47 PM | 4:51 PM | 3:04 | 2:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1171 | 2/15/2014 | SA | OB | 757 | SLC | LAX | | 1730 | 1828 | 158 | 0158* | 0 | 0 | 0 | | 5:30 PM | 6:28 PM | 1:58 | 1:58 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.00 | $0.00 |
| 2268 | 2/19/2014 | WE | OB | 757 | LAX | MSP | 2340 | 30 | 553 | 333 | 0333* | 0 | 0 | 0 | 11:40 PM | 12:30 AM | 5:53 AM | 3:33 | 3:33 | 0:00 | 0:00 | 0:00 | 0.83 | | | $6.67 | $0.00 |
| 1411 | 2/19/2014 | WE | OB | 738 | MSP | PDX | 1850 | 1946 | 2127 | 347 | 0347* | 0 | 0 | 0 | 6:50 PM | 7:46 PM | 9:27 PM | 3:47 | 3:47 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |

| Flight Number | Date | DY | POS | EQT | Segment From | Segment To | Rept Time | Block Out | Block In | Actl Time | Schd/Mkt Time | Duty Cred | THC/Total | Hold Time | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1268 | 2/20/2014 | TH | OB | 738 | PDX | DTW | 1023 | 1117 | 1842 | 0425* | 402 | 0 | 0 | 0 | 10:23 AM | 11:17 AM | 6:42 PM | 4:25 | 4:02 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1782 | 2/20/2014 | TH | OB | M90 | DTW | DCA | | 2136 | 2321 | 0145* | 129 | 0 | 0 | 0 | | 9:36 PM | 11:21 PM | 1:45 | 1:29 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1763 | 2/21/2014 | FR | OB | 738 | DCA | MSP | 1335 | 1433 | 1610 | 245 | 0245* | 0 | 0 | 0 | 1:35 PM | 2:33 PM | 4:10 PM | 2:45 | 2:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 41 | 2/21/2014 | FR | OB | 738 | MSP | SLC | | 1715 | 1854 | 253 | 0253* | 0 | 0 | 0 | | 5:15 PM | 6:54 PM | 2:53 | 2:53 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1088 | 2/21/2014 | FR | OB | 757 | SLC | LAX | | 2044 | 2132 | 203 | 0203* | 0 | 0 | 0 | | 8:44 PM | 9:32 PM | 2:03 | 2:03 | 0:00 | 0:00 | 0:00 | | | 0.25 | $2.00 | $0.00 |
| 1404 | 2/23/2014 | SU | OB | 738 | LAX | SLC | 455 | 552 | 834 | 201 | 0201* | 0 | 0 | 0 | 4:55 AM | 5:52 AM | 8:34 AM | 2:01 | 2:01 | 0:00 | 0:00 | 0:00 | 0.95 | | | $7.60 | $0.00 |
| 258 | 2/23/2014 | SU | OB | 738 | SLC | MSP | | 946 | 1305 | 240 | 0240* | 0 | 0 | 0 | | 9:46 AM | 1:05 PM | 2:40 | 2:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1154 | 2/24/2014 | MO | OB | 75X | MSP | RSW | 630 | 725 | 1140 | 326 | 0326* | 0 | 0 | 0 | 6:30 AM | 7:25 AM | 11:40 AM | 3:26 | 3:26 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1216 | 2/24/2014 | MO | OB | 75X | RSW | DTW | | 1323 | 1608 | 255 | 0255* | 0 | 0 | 0 | | 1:23 PM | 4:08 PM | 2:55 | 2:55 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1706 | 2/25/2014 | TU | OB | 738 | DTW | LAX | 735 | 831 | 1045 | 514 | 0514* | 0 | 0 | 0 | 7:35 AM | 8:31 AM | 10:45 AM | 5:14 | 5:14 | 0:00 | 0:00 | 0:00 | | | 0.25 | $2.00 | $0.00 |
| 283 | 3/5/2014 | WE | PQ | 744 | LAX | NRT | 1050 | 1220 | 1656 | 1145 | 1145* | 0 | 0 | 0 | 10:50 AM | 12:20 PM | 4:56 PM | 11:45 | 11:45 | 0:00 | 0:00 | 0:00 | 1.50 | | | $12.00 | $0.00 |
| | 3/7/2014 | FR | PQ | 744 | NRT | BKK | 1805 | 1856 | 5 | 710 | 0710* | 0 | 0 | 0 | 6:05 PM | 6:56 PM | 12:05 AM | 7:10 | 7:10 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 3/9/2014 | SU | PQ | 744 | BKK | NRT | 430 | 524 | 1246 | 535 | 0535* | 0 | 0 | 0 | 4:30 AM | 5:24 AM | 12:46 PM | 5:35 | 5:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 3/10/2014 | MO | PQ | 744 | NRT | LAX | 1355 | 1511 | 937 | 1026* | 945 | 0 | 0 | 0 | 1:55 PM | 3:11 PM | 9:37 AM | 10:26 | 9:45 | 0:00 | 0:00 | 0:00 | | | 0.25 | $2.00 | $0.00 |
| 2560 | 3/13/2014 | TH | OB | 75X | SNA | ATL | 545 | 642 | 1333 | 416 | 0416* | 0 | 0 | 0 | 5:45 AM | 6:42 AM | 1:33 PM | 4:16 | 4:16 | 0:00 | 0:00 | 0:00 | 0.95 | | | $7.60 | $0.00 |
| 1307 | 3/13/2014 | TH | OB | M90 | ATL | RIC | | 1601 | 1726 | 133 | 0133* | 0 | 0 | 0 | | 4:01 PM | 5:26 PM | 1:33 | 1:33 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 3/13/2014 | TH | OB | M90 | RIC | ATL | | 1809 | 1943 | 143 | 0143* | 0 | 0 | 0 | | 6:09 PM | 7:43 PM | 1:43 | 1:43 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1284 | 3/13/2014 | TH | OB | M90 | ATL | CLT | | 2042 | 2150 | 112 | 0112* | 0 | 0 | 0 | | 8:42 PM | 9:50 PM | 1:12 | 1:12 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2133 | 3/14/2014 | FR | OB | M90 | CLT | ATL | 1421 | 1544 | 1648 | 114 | 0114* | 0 | 0 | 0 | 2:21 PM | 3:44 PM | 4:48 PM | 1:14 | 1:14 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1273 | 3/14/2014 | FR | OB | 75N | ATL | JAX | | 2100 | 2220 | 0120* | 110 | 133 | 0 | 0 | | 9:00 PM | 10:20 PM | 1:20 | 1:10 | 1:33 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1358 | 3/15/2014 | SA | OB | 320 | JAX | ATL | 1600 | 1659 | 1817 | 121 | 0121* | 0 | 0 | 0 | 4:00 PM | 4:59 PM | 6:17 PM | 1:21 | 1:21 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1289 | 3/15/2014 | SA | OB | 75X | ATL | SNA | | 1934 | 2106 | 451 | 0451* | 0 | 0 | 0 | | 7:34 PM | 9:06 PM | 4:51 | 4:51 | 0:00 | 0:00 | 0:00 | | | 0.25 | $2.00 | $0.00 |
| 1735 | 3/24/2014 | MO | FA | 75V | LAX | LIH | 1325 | 1413 | 1723 | 0610* | 602 | 0 | 0 | 0 | 1:25 PM | 2:13 PM | 5:23 PM | 6:10 | 6:02 | 0:00 | 0:00 | 0:00 | 0.80 | | | $6.40 | $0.00 |
| 1840 | 3/25/2014 | TU | FA | 75V | LIH | LAX | 1955 | 2048 | 506 | 522 | 0522* | 0 | 0 | 0 | 7:55 PM | 8:48 PM | 5:06 AM | 5:22 | 5:22 | 0:00 | 0:00 | 0:00 | | | 0.25 | $2.00 | $0.00 |
| 2313 | 3/28/2014 | FR | FA | 75V | LAX | SLC | 630 | 728 | 1014 | 156 | 0156* | 0 | 0 | 0 | 6:30 AM | 7:28 AM | 10:14 AM | 1:56 | 1:56 | 0:00 | 0:00 | 0:00 | 0.97 | | | $7.73 | $0.00 |
| 147 | 3/28/2014 | FR | FA | 75N | SLC | ATL | | 1401 | 1926 | 337 | 0337* | 0 | 0 | 0 | | 2:01 PM | 7:26 PM | 3:37 | 3:37 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1756 | 3/28/2014 | FR | FA | M90 | ATL | MLB | | 2203 | 2325 | 128 | 0128* | 4 | 0 | 0 | | 10:03 PM | 11:25 PM | 1:28 | 1:28 | 0:04 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2213 | 3/29/2014 | SA | FA | M90 | MLB | ATL | 1550 | 1801 | 1929 | 140 | 0140* | 0 | 0 | 0 | 3:50 PM | 6:01 PM | 7:29 PM | 1:40 | 1:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 811 | 3/29/2014 | SA | FA | M90 | ATL | MSY | | 2024 | 2057 | 134 | 0134* | 0 | 0 | 0 | | 8:24 PM | 8:57 PM | 1:34 | 1:34 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 775 | 3/30/2014 | SU | FA | 75X | MSY | ATL | 730 | 824 | 1043 | 125 | 0125* | 0 | 0 | 0 | 7:30 AM | 8:24 AM | 10:43 AM | 1:25 | 1:25 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1507 | 3/30/2014 | SU | FA | 75X | ATL | SLC | | 1225 | 1417 | 405 | 0405* | 0 | 0 | 0 | | 12:25 PM | 2:17 PM | 4:05 | 4:05 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2587 | 3/30/2014 | SU | FA | 757 | SLC | LAX | | 1704 | 1812 | 0208* | 155 | 0 | 0 | 0 | | 5:04 PM | 6:12 PM | 2:08 | 1:55 | 0:00 | 0:00 | 0:00 | | | 0.25 | $2.00 | $0.00 |
| 2116 | 4/5/2014 | SA | FA | 753 | LAX | MSP | 710 | 807 | 1327 | 332 | 0332* | 0 | 0 | 0 | 7:10 AM | 8:07 AM | 1:27 PM | 3:32 | 3:32 | 0:00 | 0:00 | 0:00 | 0.95 | | | $7.60 | $0.00 |
| 2453 | 4/5/2014 | SA | FA | M90 | MSP | TPA | | 1724 | 2114 | 307 | 0307* | 0 | 0 | 0 | | 5:24 PM | 9:14 PM | 3:07 | 3:07 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2517 | 4/6/2014 | SU | FA | 75X | TPA | ATL | 1730 | 1828 | 2015 | 0147* | 140 | 0 | 0 | 0 | 5:30 PM | 6:28 PM | 8:15 PM | 1:47 | 1:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |

| FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | SEGMENT TO | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/TOTAL | HOLD TIME | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2355 | 4/6/2014 | SU | FA | 739 | ATL | LAX | | 2205 | 2334 | 501 | 0501* | 0 | 0 | 0 | | 10:05 PM | 11:34 PM | 5:01 | 5:01 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.00 | $0.00 |
| 2204 | 4/9/2014 | WE | OB | 75X | LAX | SLC | 1200 | 1258 | 1541 | 154 | 0154* | 0 | 0 | 0 | 12:00 PM | 12:58 PM | 3:41 PM | 1:54 | 1:54 | 0:00 | 0:00 | 0:00 | 0.97 | | | $7.73 | $0.00 |
| 1208 | 4/9/2014 | WE | OB | 75X | SLC | CVG | | 1717 | 2226 | 319 | 0319* | 0 | 0 | 0 | | 5:17 PM | 10:26 PM | 3:19 | 3:19 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1833 | 4/10/2014 | TH | OB | 738 | CVG | LAX | 1530 | 1624 | 1804 | 447 | 0447* | 0 | 0 | 0 | 3:30 PM | 4:24 PM | 6:04 PM | 4:47 | 4:47 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.00 | $0.00 |
| 2509 | 4/13/2014 | SU | OB | 75X | SNA | ATL | 645 | 741 | 1452 | 0411* | 405 | 0 | 0 | 0 | 6:45 AM | 7:41 AM | 2:52 PM | 4:11 | 4:05 | 0:00 | 0:00 | 0:00 | 0.93 | | | $7.47 | $0.00 |
| 1246 | 4/13/2014 | SU | OB | M90 | ATL | IND | | 1943 | 2105 | 133 | 0133* | 10 | 0 | 0 | | 7:43 PM | 9:05 PM | 1:33 | 1:33 | 0:10 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1127 | 4/14/2014 | MO | OBD | M90 | IND | ATL | 1053 | 1407 | 1554 | 0147* | 133 | 0 | 0 | 0 | 10:53 AM | 2:07 PM | 3:54 PM | 1:47 | 1:33 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1053 | 4/14/2014 | MO | OB | 75N | ATL | PBI | | 1645 | 1828 | 147 | 0147* | 0 | 0 | 0 | | 4:45 PM | 6:28 PM | 1:47 | 1:47 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 4/14/2014 | MO | OB | 75N | PBI | ATL | | 1916 | 2109 | 0153* | 151 | 0 | 0 | 0 | | 7:16 PM | 9:09 PM | 1:53 | 1:51 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1070 | 4/14/2014 | MO | OB | 757 | ATL | JAX | | 2219 | 2329 | 110 | 0110* | 0 | 0 | 0 | | 10:19 PM | 11:29 PM | 1:10 | 1:10 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1416 | 4/15/2014 | TU | OB | 739 | JAX | ATL | 1600 | 1721 | 1828 | 120 | 0120* | 0 | 0 | 0 | 4:00 PM | 5:21 PM | 6:28 PM | 1:20 | 1:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1289 | 4/15/2014 | TU | OB | 75X | ATL | SNA | | 1929 | 2106 | 454 | 0454* | 0 | 0 | 0 | | 7:29 PM | 9:06 PM | 4:54 | 4:54 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.00 | $0.00 |
| 2509 | 4/17/2014 | TH | OB | 757 | SNA | ATL | 545 | 637 | 1351 | 416 | 0416* | 0 | 0 | 0 | 5:45 AM | 6:37 AM | 1:51 PM | 4:16 | 4:16 | 0:00 | 0:00 | 0:00 | 0.87 | | | $6.93 | $0.00 |
| 1166 | 4/17/2014 | TH | OB | M90 | ATL | DTW | | 1643 | 1836 | 200 | 0200* | 0 | 0 | 0 | | 4:43 PM | 6:36 PM | 2:00 | 2:00 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1165 | 4/17/2014 | TH | OB | M90 | DTW | PHL | | 1936 | 2101 | 139 | 0139* | 0 | 0 | 0 | | 7:36 PM | 9:01 PM | 1:39 | 1:39 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1494 | 4/18/2014 | FR | OBD | M90 | PHL | ATL | 1040 | 1140 | 1418 | 0238* | 208 | 0 | 0 | 0 | 10:40 AM | 11:40 AM | 2:18 PM | 2:38 | 2:08 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 825 | 4/18/2014 | FR | OB | 75X | ATL | MCO | | 1520 | 1653 | 0133* | 127 | 0 | 0 | 0 | | 3:20 PM | 4:53 PM | 1:33 | 1:27 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1943 | 4/18/2014 | FR | OB | 75X | MCO | ATL | | 1843 | 2104 | 0221* | 144 | 0 | 0 | 0 | | 6:43 PM | 9:04 PM | 2:21 | 1:44 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2147 | 4/18/2014 | FR | OB | M90 | ATL | PNS | | 2208 | 2215 | 111 | 0111* | 0 | 0 | 0 | | 10:08 PM | 10:15 PM | 1:11 | 1:11 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1270 | 4/19/2014 | SA | OB | M90 | PNS | ATL | 1337 | 1434 | 1649 | 0115* | 113 | 0 | 0 | 0 | 1:37 PM | 2:34 PM | 4:49 PM | 1:15 | 1:13 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1289 | 4/19/2014 | SA | OB | 757 | ATL | SNA | | 1926 | 2056 | 452 | 0452* | 0 | 0 | 0 | | 7:26 PM | 8:56 PM | 4:52 | 4:52 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.00 | $0.00 |
| 283 | 4/22/2014 | TU | PQ | 744 | LAX | NRT | 1143 | 1321 | 1652 | 1132 | 1132* | 0 | 0 | 0 | 11:43 AM | 1:21 PM | 4:52 PM | 11:32 | 11:32 | 0:00 | 0:00 | 0:00 | 1.63 | | | $13.07 | $0.00 |
| 284 | 4/24/2014 | TH | PQ | 744 | NRT | BKK | 1750 | 1850 | 2314 | 655 | 0655* | 0 | 0 | 0 | 5:50 PM | 6:50 PM | 11:14 PM | 6:55 | 6:55 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 4/26/2014 | SA | PQ | 744 | BKK | NRT | 530 | 616 | 1423 | 0607* | 545 | 0 | 0 | 0 | 5:30 AM | 6:16 AM | 2:23 PM | 6:07 | 5:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 4/27/2014 | SU | PQ | 744 | NRT | NRT | 1410 | 1548 | 1609 | 0021* | 9 | 0 | 0 | 58 | 2:10 PM | 3:48 PM | 4:09 PM | 0:21 | 0:00 | 0:00 | 0:00 | 0:58 | | | | $0.00 | $0.00 |
| | 4/27/2014 | SU | PQ | 744 | NRT | LAX | | 1707 | 1101 | 954 | 0954* | 0 | 0 | 0 | | 5:07 PM | 11:01 AM | 9:54 | 9:54 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.00 | $0.00 |
| 283 | 4/29/2014 | TU | PQ | 744 | LAX | NRT | 1143 | 1328 | 1633 | 1132 | 1132* | 0 | 0 | 0 | 11:43 AM | 1:28 PM | 4:33 PM | 11:32 | 11:32 | 0:00 | 0:00 | 0:00 | 1.75 | | | $14.00 | $0.00 |
| 298 | 5/1/2014 | TH | PQ | 75A | NRT | SPN | 925 | 1013 | 1452 | 0339* | 335 | 0 | 0 | 0 | 9:25 AM | 10:13 AM | 2:52 PM | 3:39 | 3:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 297 | 5/1/2014 | TH | PQ | 75A | SPN | NRT | | 1623 | 1905 | 350 | 0350* | 0 | 0 | 0 | | 4:23 PM | 7:05 PM | 3:50 | 3:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 648 | 5/2/2014 | FR | PQ | 75A | NRT | GUM | 910 | 956 | 1433 | 345 | 0345* | 100 | 0 | 0 | 9:10 AM | 9:56 AM | 2:33 PM | 3:45 | 3:45 | 1:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 291 | 5/3/2014 | SA | PQ | 75A | GUM | KIX | 505 | 611 | 845 | 350 | 0350* | 0 | 0 | 0 | 5:05 AM | 6:11 AM | 8:45 AM | 3:50 | 3:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 294 | 5/3/2014 | SA | PQ | 75A | KIX | GUM | | 947 | 1419 | 335 | 0335* | 0 | 0 | 0 | | 9:47 AM | 2:19 PM | 3:35 | 3:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 634 | 5/5/2014 | MO | PQ | 75A | GUM | NRT | 925 | 1013 | 1322 | 0409* | 350 | 36 | 0 | 0 | 9:25 AM | 10:13 AM | 1:22 PM | 4:09 | 3:50 | 0:36 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 5/6/2014 | TU | PQ | 744 | NRT | LAX | 1410 | 1526 | 945 | 1019* | 943 | 0 | 252 | 0 | 2:10 PM | 3:26 PM | 9:45 AM | 10:19 | 9:43 | 0:00 | 2:52 | 0:00 | | 0.25 | | $2.00 | $0.00 |
| 1219 | 5/7/2014 | WE | FA | 75V | LAX | OGG | 1642 | 1740 | 2012 | 533 | 0533* | 0 | 0 | 0 | 4:42 PM | 5:40 PM | 8:12 PM | 5:33 | 5:33 | 0:00 | 0:00 | 0:00 | 0.97 | | | $7.73 | $0.00 |

| Flight Number | Date | DY | POS | EQT | Segment From | Segment To | Rept Time | Block Out | Block In | Actl Time | Schd/Mkt Time | Duty Cred | Thc/Total | Hold Time | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2116 | 5/8/2014 | TH | FA | 75A | OGG | LAX | 2045 | 2138 | 547 | 514 | 0514* | 0 | 0 | 0 | 8:45 PM | 9:38 PM | 5:47 AM | 5:14 | 5:14 | 0:00 | 0:00 | 0:00 | | | 0.25 | $2.00 | $0.00 |
| 1254 | 5/10/2014 | SA | FA | 76P | LAX | ATL | 2235 | 2330 | 629 | 414 | 0414* | 31 | 0 | 0 | 10:35 PM | 11:30 PM | 6:29 AM | 4:14 | 4:14 | 0:31 | 0:00 | 0:00 | 0.92 | | | $7.33 | $0.00 |
| 1855 | 5/12/2014 | MO | FA | 76T | LAX | ATL | 1244 | 1346 | 1541 | 448 | 0455* | 0 | 240 | 0 | 12:44 PM | 1:46 PM | 3:41 PM | 4:55 | 4:48 | 0:00 | 2:40 | 0:00 | | 0.25 | | $2.00 | $0.00 |
| 1754 | 5/26/2014 | MO | FA | 7HB | LAX | ATL | 915 | 1032 | 1753 | 409 | 0421* | 0 | 0 | 0 | 9:15 AM | 10:32 AM | 5:53 PM | 4:21 | 4:09 | 0:00 | 0:00 | 0:00 | 1.28 | | | $10.27 | $0.00 |
| 888 | 5/26/2014 | MO | FA | 753 | ATL | MSP | | 1955 | 2111 | 238 | 0238* | 0 | 0 | 0 | | 7:55 PM | 9:11 PM | 2:38 | 2:38 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1559 | 5/27/2014 | TU | FA | 753 | MSP | LAX | 1034 | 1130 | 1313 | 355 | 0355* | 50 | 0 | 0 | 10:34 AM | 11:30 AM | 1:13 PM | 3:55 | 3:55 | 0:50 | 0:00 | 0:00 | | | 0.25 | $2.00 | $0.00 |
| 283 | 5/28/2014 | WE | PQ | 744 | LAX | NRT | 1157 | 1325 | 1655 | 1128 | 1130* | 0 | 0 | 0 | 11:57 AM | 1:25 PM | 4:55 PM | 11:30 | 11:28 | 0:00 | 0:00 | 0:00 | 1.47 | | | $11.73 | $0.00 |
| | 5/30/2014 | FR | PQ | 744 | NRT | BKK | 1750 | 1850 | 2300 | 635 | 0635* | 0 | 0 | 0 | 5:50 PM | 6:50 PM | 11:00 PM | 6:35 | 6:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 6/1/2014 | SU | PQ | 744 | BKK | NRT | 500 | 601 | 1415 | 600 | 0614* | 0 | 0 | 0 | 5:00 AM | 6:01 AM | 2:15 PM | 6:14 | 6:00 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 6/2/2014 | MO | PQ | 744 | NRT | LAX | 1410 | 1533 | 936 | 943 | 1003* | 0 | 0 | 0 | 2:10 PM | 3:33 PM | 9:36 AM | 10:03 | 9:43 | 0:00 | 0:00 | 0:00 | | 0.36 | | $2.00 | $0.00 |
| 2154 | 6/8/2014 | SU | OB | 757 | LAX | ATL | 545 | 641 | 1359 | 424 | 0424* | 0 | 0 | 0 | 5:45 AM | 6:41 AM | 1:59 PM | 4:24 | 4:24 | 0:00 | 0:00 | 0:00 | 0.93 | | | $7.47 | $0.00 |
| 980 | 6/8/2014 | SU | OB | 757 | ATL | BOS | | 1828 | 2104 | 249 | 0249* | 0 | 0 | 34 | | 6:28 PM | 9:04 PM | 2:49 | 2:49 | 0:00 | 0:00 | 0:34 | | 0.34 | | $0.00 | $0.00 |
| 1201 | 6/9/2014 | MO | OB | M90 | BOS | ATL | 1735 | 1843 | 2118 | 253 | 0253* | 0 | 0 | 0 | 5:35 PM | 6:43 PM | 9:18 PM | 2:53 | 2:53 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1769 | 6/9/2014 | MO | OB | 739 | ATL | MCO | 2256 | 22 | 126 | 125 | 0126* | 0 | 0 | 0 | 10:56 PM | 12:22 AM | 1:26 AM | 1:25 | 0:26 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1979 | 6/10/2014 | TU | OB | 738 | MCO | MSP | 1727 | 1829 | 2058 | 329 | 0329* | 0 | 0 | 0 | 5:27 PM | 6:29 PM | 8:58 PM | 3:29 | 3:23 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2221 | 6/10/2014 | TU | OB | 738 | MSP | LAX | | 2137 | 2327 | 354 | 0354* | 0 | 0 | 0 | | 9:37 PM | 11:27 PM | 3:54 | 3:54 | 0:00 | 0:00 | 0:00 | | | 0.25 | $2.00 | $0.00 |
| 1959 | 6/17/2014 | TU | OB | 75X | DAL | SLC | 500 | 606 | 858 | 150 | 0152* | 0 | 0 | 0 | 5:00 AM | 6:06 AM | 8:58 AM | 1:52 | 1:50 | 0:00 | 0:00 | 0:00 | 1.10 | | | $8.80 | $0.00 |
| 444 | 6/17/2014 | TU | OB | 75X | SLC | JFK | | 1102 | 1738 | 437 | 0437* | 0 | 0 | 0 | | 11:02 AM | 5:38 PM | 4:37 | 4:37 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 465 | 6/18/2014 | WE | OB | 75X | JFK | ATL | 735 | 833 | 1102 | 222 | 0229* | 0 | 0 | 0 | 7:35 AM | 8:33 AM | 11:02 AM | 2:29 | 2:22 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1250 | 6/18/2014 | WE | OB | 75N | ATL | MCI | 1206 | 1303 | 205 | 11 | 0205* | 0 | 0 | 0 | 12:06 PM | 1:03 PM | 2:05 PM | 2:05 | 0:11 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 792 | 6/19/2014 | TH | OB | M90 | MCI | MSP | 600 | 656 | 844 | 123 | 0148* | 0 | 0 | 0 | 6:00 AM | 6:56 AM | 8:44 AM | 1:48 | 1:23 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2175 | 6/19/2014 | TH | OB | M90 | MSP | SJC | 1013 | 1209 | | 359 | 0359* | 0 | 0 | 34 | 10:13 AM | 12:09 PM | | 3:59 | 3:59 | 0:00 | 0:00 | 0:34 | | 0.34 | 0.52 | $4.13 | $0.00 |
| 4698 | 6/19/2014 | TH | OBD | OFFLINE | SJC | LAX | | 1240 | 1404 | 124 | 0124* | 0 | 0 | 0 | | 12:40 PM | 2:04 PM | 1:24 | 1:24 | 0:00 | 0:00 | 0:00 | | | 0.25 | $2.00 | $0.00 |
| 1404 | 6/20/2014 | FR | OB | 75A | LAX | SLC | 615 | 709 | 1001 | 152 | 0152* | 0 | 0 | 0 | 6:15 AM | 7:09 AM | 10:01 AM | 1:52 | 1:52 | 0:00 | 0:00 | 0:00 | 0.90 | | | $7.20 | $0.00 |
| 1683 | 6/20/2014 | FR | OB | 738 | SLC | LAS | | 1130 | 1150 | 126 | 0126* | 0 | 0 | 0 | | 11:30 AM | 11:50 AM | 1:26 | 0:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1428 | 6/20/2014 | FR | OB | 738 | LAS | JFK | | 1254 | 2116 | 503 | 0522* | 0 | 0 | 0 | | 12:54 PM | 9:16 PM | 5:22 | 5:03 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2082 | 6/21/2014 | SA | OB | 75X | JFK | LAS | 1450 | 1555 | 1828 | 552 | 0552* | 0 | 0 | 0 | 2:50 PM | 3:55 PM | 6:28 PM | 5:52 | 5:52 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 66 | 6/22/2014 | SU | OB | 75X | LAS | ATL | 600 | 656 | 1339 | 401 | 0401* | 0 | 0 | 0 | 6:00 AM | 6:56 AM | 1:39 PM | 4:01 | 4:01 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 81 | 6/22/2014 | SU | OB | 75X | ATL | LAX | | 1611 | 1738 | 448 | 0448* | 0 | 0 | 0 | | 4:11 PM | 5:38 PM | 4:48 | 4:48 | 0:00 | 0:00 | 0:00 | | | 0.25 | $2.00 | $0.00 |
| 1172 | 6/24/2014 | TU | OB | 75X | SNA | ATL | 545 | 644 | 1418 | 432 | 0434* | 0 | 0 | 0 | 5:45 AM | 6:44 AM | 2:18 PM | 4:34 | 4:32 | 0:00 | 0:00 | 0:00 | 0.98 | | | $7.87 | $0.00 |
| 1384 | 6/24/2014 | TU | OB | M90 | ATL | ORF | | 1918 | 2058 | 142 | 0142* | 0 | 0 | 0 | | 7:18 PM | 8:58 PM | 1:42 | 1:42 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2206 | 6/25/2014 | WE | OB | M90 | ORF | ATL | 1532 | 1710 | 1856 | 146 | 0146* | 0 | 0 | 38 | 3:32 PM | 5:10 PM | 6:56 PM | 1:46 | 1:45 | 0:00 | 0:00 | 0:38 | | 0.38 | | $0.00 | $0.00 |
| 1285 | 6/25/2014 | WE | OB | 75N | ATL | PBI | | 1952 | 2137 | 150 | 0150* | 0 | 0 | 0 | | 7:52 PM | 9:37 PM | 1:50 | 1:09 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1184 | 6/26/2014 | TH | OB | 757 | PBI | ATL | 706 | 801 | 957 | 156 | 0156* | 0 | 0 | 0 | 7:06 AM | 8:01 AM | 9:57 AM | 1:56 | 1:44 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 8773 | 6/26/2014 | TH | OB | 75N | ATL | SNA | | 1400 | 1606 | 432 | 0506* | 0 | 0 | 0 | | 2:00 PM | 4:06 PM | 5:06 | 4:32 | 0:00 | 0:00 | 0:00 | | | 0.25 | $2.00 | $0.00 |

| FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | SEGMENT TO | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/TOTAL | HOLD TIME | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1406 | 6/27/2014 | FR | OB | 76Q | LAX | DTW | 2259 | 2359 | 733 | 0434* | 425 | 11 | 0 | 0 | 10:59 PM | 11:59 PM | 7:33 AM | 4:34 | 4:25 | 0:11 | 0:00 | 0:00 | 1.00 | | | $8.00 | $0.00 |
| 1845 | 6/28/2014 | SA | OB | 76Q | DTW | LAX | 1857 | 2006 | 2148 | 454 | 0454* | 0 | 0 | 0 | 6:57 PM | 8:06 PM | 9:48 PM | 4:54 | 4:54 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.00 | $0.00 |
| 283 | 7/6/2014 | SU | PQ | 744 | LAX | NRT | 1215 | 1417 | 1700 | 1100 | 1100* | 0 | 0 | 32 | 12:15 PM | 2:17 PM | 5:00 PM | 11:00 | 11:00 | 0:00 | 0:00 | 0:32 | 1.50 | | | $13.50 | $0.00 |
| | 7/8/2014 | TU | PQ | 744 | NRT | BKK | 1745 | 1844 | 2315 | 0631* | 630 | 0 | 0 | 0 | 5:45 PM | 6:44 PM | 11:15 PM | 6:31 | 6:30 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 7/10/2014 | TH | PQ | 744 | BKK | NRT | 500 | 550 | 1428 | 0638* | 615 | 0 | 0 | 0 | 5:00 AM | 5:50 AM | 2:28 PM | 6:38 | 6:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 7/11/2014 | FR | PQ | 744 | NRT | LAX | 1415 | 1540 | 938 | 1005 | 1005* | 0 | 0 | 0 | 2:15 PM | 3:40 PM | 9:38 AM | 10:05 | 10:05 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 2507 | 7/13/2014 | SU | OB | 76Q | LAX | MSP | 1138 | 1235 | 1802 | 334 | 0334* | 0 | 0 | 0 | 11:38 AM | 12:35 PM | 6:02 PM | 3:34 | 3:34 | 0:00 | 0:00 | 0:00 | 0.95 | | | $8.55 | $0.00 |
| 1653 | 7/13/2014 | SU | OB | 76Q | MSP | SEA | | 1911 | 2056 | 0345* | 340 | 0 | 0 | 0 | | 7:11 PM | 8:56 PM | 3:45 | 3:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 588 | 7/14/2014 | MO | OB | 76Q | SEA | MSP | 1034 | 1144 | 1713 | 0329* | 311 | 0 | 0 | 0 | 10:34 AM | 11:44 AM | 5:13 PM | 3:29 | 3:11 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 821 | 7/14/2014 | MO | OB | 76Q | MSP | LAX | | 1810 | 1944 | 400 | 0400* | 0 | 0 | 0 | | 6:10 PM | 7:44 PM | 4:00 | 4:00 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 2641 | 7/19/2014 | SA | FAD | 75V | LAX | SEA | 810 | 910 | 1157 | 0247* | 236 | 0 | 0 | 0 | 8:10 AM | 9:10 AM | 11:57 AM | 2:47 | 2:36 | 0:00 | 0:00 | 0:00 | 1.00 | | | $9.00 | $0.00 |
| 2157 | 7/19/2014 | SA | FA | 739 | SEA | SLC | | 1316 | 1617 | 0201* | 155 | 0 | 0 | 0 | | 1:16 PM | 4:17 PM | 2:01 | 1:55 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1211 | 7/20/2014 | SU | FA | 75V | SLC | LAX | 1925 | 2026 | 2134 | 0208* | 200 | 237 | 349 | 0 | 7:25 PM | 8:26 PM | 9:34 PM | 2:08 | 2:00 | 2:37 | 3:49 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1170 | 7/23/2014 | WE | OB | 738 | LAX | CMH | 825 | 930 | 1643 | 420 | 0420* | 0 | 0 | 0 | 8:25 AM | 9:30 AM | 4:43 PM | 4:20 | 4:20 | 0:00 | 0:00 | 0:00 | 1.08 | | | $9.75 | $0.00 |
| 2258 | 7/23/2014 | WE | OB | 738 | CMH | ATL | | 1758 | 1926 | 137 | 0137* | 0 | 0 | 0 | | 5:58 PM | 7:26 PM | 1:37 | 1:37 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 769 | 7/23/2014 | WE | OB | 75N | ATL | MKE | | 2158 | 2301 | 204 | 0204* | 0 | 0 | 0 | | 9:58 PM | 11:01 PM | 2:04 | 2:04 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1639 | 7/24/2014 | TH | OB | M90 | MKE | MSP | 1610 | 1709 | 1833 | 0124* | 112 | 0 | 0 | 0 | 4:10 PM | 5:09 PM | 6:33 PM | 1:24 | 1:12 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 868 | 7/24/2014 | TH | OB | 75X | MSP | BOS | 2040 | 13 | 241 | 0241* | 40 | 0 | 30 | | 8:40 PM | 12:13 AM | 2:41 AM | 2:41 | 0:40 | 0:00 | 0:30 | | | | | $0.00 | $0.00 |
| 942 | 7/25/2014 | FR | OB | 738 | BOS | BOS | | 1721 | 1855 | 1911 | 0016* | 0 | 0 | 0 | | 5:21 PM | 6:55 PM | 19:11 | 0:16 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 7/25/2014 | | OB | 738 | BOS | LAX | | 1948 | 2259 | 624 | 0624* | 0 | 0 | 0 | | 7:48 PM | 10:59 PM | 6:24 | 6:24 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1170 | 7/26/2014 | SA | OB | 738 | LAX | CMH | 1330 | 1424 | 2132 | 420 | 0420* | 25 | 0 | 0 | 1:30 PM | 2:24 PM | 9:32 PM | 4:20 | 4:20 | 0:25 | 0:00 | 0:00 | 0.90 | | | $8.10 | $0.00 |
| 1109 | 7/27/2014 | SU | OB | 738 | CMH | MSP | 1615 | 1718 | 1841 | 0223* | 201 | 0 | 0 | 0 | 4:15 PM | 5:18 PM | 6:41 PM | 2:23 | 2:01 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 895 | 7/27/2014 | SU | OB | M90 | MSP | CLT | | 2001 | 2344 | 0243* | 229 | 0 | 0 | 0 | | 8:01 PM | 11:44 PM | 2:43 | 2:29 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 316 | 7/28/2014 | MO | OB | M90 | CLT | ATL | 1610 | 1709 | 1814 | 126 | 0126* | 0 | 0 | 0 | 4:10 PM | 5:09 PM | 6:14 PM | 1:26 | 1:26 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1435 | 7/28/2014 | MO | OB | 757 | ATL | LAX | | 2034 | 2204 | 440 | 0440* | 0 | 45 | 0 | | 8:34 PM | 10:04 PM | 4:40 | 4:40 | 0:00 | 0:45 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1170 | 7/30/2014 | WE | OB | 738 | LAX | CMH | 825 | 914 | 1631 | 420 | 0420* | 0 | 0 | 0 | 8:25 AM | 9:14 AM | 4:31 PM | 4:20 | 4:20 | 0:00 | 0:00 | 0:00 | 0.82 | | | $7.35 | $0.00 |
| 2258 | 7/30/2014 | WE | OB | 738 | CMH | ATL | | 1800 | 1937 | 137 | 0137* | 0 | 0 | 0 | | 6:00 PM | 7:37 PM | 1:37 | 1:37 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1797 | 7/30/2014 | WE | OB | M90 | ATL | TPA | | 2118 | 2231 | 126 | 0126* | 0 | 0 | 0 | | 9:18 PM | 10:31 PM | 1:26 | 1:26 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1872 | 8/1/2014 | FR | OB | 739 | TPA | ATL | 525 | 624 | 750 | 129 | 0129* | 0 | 0 | 0 | 5:25 AM | 6:24 AM | 7:50 AM | 1:29 | 1:29 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2454 | 8/1/2014 | FR | OB | 739 | ATL | DTW | | 845 | 1028 | 201 | 0201* | 0 | 0 | 0 | | 8:45 AM | 10:28 AM | 2:01 | 2:01 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1719 | 8/1/2014 | FR | OB | 739 | DTW | DTW | | 1158 | 1223 | 0025* | 0 | 0 | 0 | 0 | | 11:58 AM | 12:23 PM | 0:25 | 0:00 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 8/1/2014 | FR | OB | 739 | DTW | LAX | | 1229 | 1405 | 450 | 0450* | 0 | 0 | 0 | | 12:29 PM | 2:05 PM | 4:50 | 4:50 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1665 | 8/4/2014 | MO | OB | 738 | LAX | SLC | 500 | 556 | 840 | 151 | 0151* | 0 | 0 | 0 | 5:00 AM | 5:56 AM | 8:40 AM | 1:51 | 1:51 | 0:00 | 0:00 | 0:00 | 0.93 | | | $8.40 | $0.00 |
| 835 | 8/4/2014 | MO | OB | 738 | SLC | DFW | | 959 | 1327 | 236 | 0236* | 0 | 0 | 0 | | 9:59 AM | 1:27 PM | 2:36 | 2:36 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 8/4/2014 | MO | OB | 738 | DFW | SLC | | 1418 | 1551 | 238 | 0238* | 0 | 0 | 0 | | 2:18 PM | 3:51 PM | 2:38 | 2:38 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |

| FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | SEGMENT TO | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/TOTAL | HOLD TIME | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2241 | 8/5/2014 | TU | OB | 75A | SLC | LAX | 1405 | 1502 | 1609 | 0207* | 154 | 0 | 0 | 0 | 2:05 PM | 3:02 PM | 4:09 PM | 2:07 | 1:54 | 0:00 | 0:00 | 0:00 | | | 1.88 | $16.95 | $0.00 |
| 2004 | 8/5/2014 | TU | OB | 738 | LAX | SLC | | 1802 | 2040 | 146 | 0146* | 0 | 0 | 31 | | 6:02 PM | 8:40 PM | 1:46 | 1:46 | 0:00 | 0:00 | 0:31 | | | | $0.00 | $0.00 |
| 2356 | 8/5/2014 | TU | OB | 738 | SLC | DFW | | 2118 | 34 | 233 | 0233* | 0 | 0 | 0 | | 9:18 PM | 12:34 AM | 2:33 | 2:33 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1910 | 8/6/2014 | WE | OB | 75N | DFW | ATL | 1455 | 1552 | 1854 | 211 | 0211* | 0 | 0 | 0 | 2:55 PM | 3:52 PM | 6:54 PM | 2:11 | 2:11 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1435 | 8/6/2014 | WE | OB | 757 | ATL | LAX | | 2033 | 2206 | 440 | 0440* | 0 | 0 | 0 | | 8:33 PM | 10:06 PM | 4:40 | 4:40 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 80 | 8/9/2014 | SA | OB | 7HB | LAX | ATL | 1015 | 1124 | 1843 | 0419* | 415 | 0 | 0 | 0 | 10:15 AM | 11:24 AM | 6:43 PM | 4:19 | 4:15 | 0:00 | 0:00 | 0:00 | 1.15 | | | $10.35 | $0.00 |
| 1309 | 8/9/2014 | SA | OBD | 757 | ATL | AUS | | 2011 | 2144 | 0233* | 225 | 0 | 0 | 0 | | 8:11 PM | 9:44 PM | 2:33 | 2:25 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1677 | 8/10/2014 | SU | OB | M88 | AUS | ATL | 930 | 1041 | 1359 | 0218* | 212 | 0 | 0 | 0 | 9:30 AM | 10:41 AM | 1:59 PM | 2:18 | 2:12 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 758 | 8/10/2014 | SU | OB | 739 | ATL | JAX | | 1505 | 1606 | 113 | 0113* | 0 | 0 | 0 | | 3:05 PM | 4:06 PM | 1:13 | 1:13 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 8/10/2014 | SU | OB | 739 | JAX | ATL | | 1720 | 1850 | 130 | 0130* | 0 | 0 | 0 | | 5:20 PM | 6:50 PM | 1:30 | 1:30 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1395 | 8/10/2014 | SU | OB | M88 | ATL | ILM | | 1933 | 2046 | 124 | 0124* | 0 | 0 | 0 | | 7:33 PM | 8:46 PM | 1:24 | 1:24 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 5040 | 8/11/2014 | MO | OBD | OFFLINE | ILM | ATL | 1035 | 1135 | 1304 | 129 | 0129* | 0 | 0 | 0 | 10:35 AM | 11:35 AM | 1:04 PM | 1:29 | 1:29 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 370 | 8/11/2014 | MO | OB | 76T | ATL | LAX | | 1456 | 1607 | 445 | 0445* | 0 | 0 | 0 | | 2:56 PM | 4:27 PM | 4:45 | 4:45 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1172 | 8/20/2014 | WE | OB | 75X | SNA | ATL | 545 | 641 | 1414 | 434 | 0434* | 0 | 0 | 0 | 5:45 AM | 6:41 AM | 2:14 PM | 4:34 | 4:34 | 0:00 | 0:00 | 0:00 | 0.93 | | | $8.40 | $0.00 |
| 2266 | 8/20/2014 | WE | OB | M90 | ATL | DEN | | 2010 | 2111 | 323 | 0323* | 0 | 0 | 40 | | 8:10 PM | 9:11 PM | 3:23 | 3:23 | 0:00 | 0:00 | 0:40 | | | | $0.00 | $0.00 |
| 1916 | 8/21/2014 | TH | OB | 739 | DEN | ATL | 1225 | 1320 | 1812 | 254 | 0254* | 0 | 0 | 0 | 12:25 PM | 1:20 PM | 6:12 PM | 2:54 | 2:54 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1314 | 8/21/2014 | TH | OB | 738 | ATL | CMH | | 2048 | 2211 | 135 | 0135* | 16 | 0 | 0 | | 8:48 PM | 10:11 PM | 1:35 | 1:35 | 0:16 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1695 | 8/22/2014 | FR | OB | 738 | CMH | ATL | 1541 | 1637 | 1806 | 134 | 0134* | 0 | 0 | 0 | 3:41 PM | 4:37 PM | 6:06 PM | 1:34 | 1:34 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1289 | 8/22/2014 | FR | OB | 757 | ATL | SNA | | 1930 | 2101 | 434 | 0434* | 0 | 0 | 0 | | 7:30 PM | 9:01 PM | 4:34 | 4:34 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1172 | 8/24/2014 | SU | FA | 757 | SNA | ATL | 645 | 743 | 1457 | 419 | 0419* | 0 | 0 | 0 | 6:45 AM | 7:43 AM | 2:57 PM | 4:19 | 4:19 | 0:00 | 0:00 | 0:00 | 0.97 | | | $8.70 | $0.00 |
| 2502 | 8/24/2014 | SU | FA | 75N | ATL | RDU | | 2019 | 2132 | 127 | 0127* | 15 | 0 | 32 | | 8:19 PM | 9:32 PM | 1:27 | 1:27 | 0:15 | 0:00 | 0:32 | | | | $0.00 | $0.00 |
| 1238 | 8/25/2014 | MO | FAD | 319 | RDU | DTW | 1135 | 1235 | 1419 | 147 | 0147* | 0 | 0 | 0 | 11:35 AM | 12:35 PM | 2:19 PM | 1:47 | 1:47 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1707 | 8/25/2014 | MO | FA | M90 | DTW | RDU | | 1719 | 1858 | 0139* | 138 | 0 | 0 | 0 | | 5:19 PM | 6:58 PM | 1:39 | 1:38 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 743 | 8/25/2014 | MO | FA | M90 | RDU | ATL | | 1935 | 2102 | 131 | 0131* | 0 | 0 | 0 | | 7:35 PM | 9:02 PM | 1:31 | 1:31 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1070 | 8/25/2014 | MO | FA | M90 | ATL | JAX | | 2302 | 5 | 107 | 0107* | 23 | 0 | 0 | | 11:02 PM | 12:05 AM | 1:07 | 1:07 | 0:23 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1359 | 8/26/2014 | TU | FA | 738 | JAX | ATL | 1555 | 1652 | 1802 | 124 | 0124* | 0 | 0 | 0 | 3:55 PM | 4:52 PM | 6:02 PM | 1:24 | 1:24 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1289 | 8/26/2014 | TU | FA | 75X | ATL | SNA | | 1930 | 2106 | 0436* | 434 | 0 | 0 | 0 | | 7:30 PM | 9:06 PM | 4:36 | 4:34 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1168 | 8/27/2014 | WE | OB | 738 | LAX | MIA | 2020 | 2117 | 504 | 508 | 0508* | 0 | 0 | 0 | 8:20 PM | 9:17 PM | 5:04 AM | 5:08 | 5:08 | 0:00 | 0:00 | 0:00 | 0.95 | | | $8.55 | $0.00 |
| 32 | 8/28/2014 | TH | OBD | M88 | MIA | ATL | 1539 | 1644 | 1838 | 206 | 0206* | 0 | 0 | 0 | 3:39 PM | 4:44 PM | 6:38 PM | 2:06 | 2:06 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2255 | 8/28/2014 | TH | OB | 757 | ATL | LAX | | 2034 | 2212 | 0438* | 437 | 0 | 0 | 0 | | 8:34 PM | 10:12 PM | 4:38 | 4:37 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 283 | 8/30/2014 | SA | PQ | 744 | LAX | NRT | 1215 | 1341 | 1623 | 1100 | 1100* | 0 | 0 | 0 | 12:15 PM | 1:41 PM | 4:23 PM | 11:00 | 11:00 | 0:00 | 0:00 | 0:00 | 1.43 | | | $12.90 | $0.00 |
| 283 | 9/1/2014 | MO | PQ | 744 | NRT | LAX | 1745 | 1857 | 2313 | 630 | 0630* | 0 | 0 | 0 | 5:45 PM | 6:57 PM | 11:13 PM | 6:30 | 6:30 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 9/3/2014 | WE | PQ | 333 | BKK | NRT | 450 | 543 | 1413 | 0630* | 625 | 0 | 0 | 0 | 4:50 AM | 5:43 AM | 2:13 PM | 6:30 | 6:25 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 9/4/2014 | TH | PQ | 744 | NRT | LAX | 1425 | 1546 | 1001 | 1015* | 950 | 0 | 0 | 0 | 2:25 PM | 3:46 PM | 10:01 AM | 10:15 | 9:50 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 283 | 9/10/2014 | WE | PQ | 744 | LAX | NRT | 1152 | 1353 | 1658 | 1133 | 1133* | 0 | 0 | 31 | 11:52 AM | 1:53 PM | 4:58 PM | 11:33 | 11:33 | 0:00 | 0:00 | 0:31 | 1.50 | | | $13.50 | $0.00 |

| Flight Number | Date | DY | POS | EQT | Segment From | Segment To | Rept Time | Block Out | Block In | Actl Time | Schd/Mkt Time | Duty Cred | Thc/Total | Hold Time | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | 9/12/2014 | FR | PQ | 744 | NRT | TPE | 1735 | 1832 | 2127 | 0355* | 350 | 50 | 0 | 0 | 5:35 PM | 6:32 PM | 9:27 PM | 3:55 | 3:50 | 0:50 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 276 | 9/13/2014 | SA | PQ | 744 | TPE | TPE | 810 | 857 | 1031 | 0134* | 0 | 0 | 0 | 422 | 8:10 AM | 8:57 AM | 10:31 AM | 1:34 | 0:00 | 0:00 | 0:00 | 4:22 | | | | $0.00 | $0.00 |
| | 9/13/2014 | SA | PQ | 744 | TPE | NRT | | 1453 | 1927 | 334 | 0334* | 8 | 0 | 0 | | 2:53 PM | 7:27 PM | 3:34 | 3:34 | 0:08 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 9/14/2014 | SU | PQ | 744 | NRT | LAX | 1425 | 1555 | 1019 | 1024* | | | | | 2:25 PM | 3:55 PM | 10:19 AM | 10:24 | 10:24 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 283 | 9/15/2014 | MO | PQ | 744 | LAX | NRT | 1152 | 1346 | 1651 | 1133 | 1133* | | | | 11:52 AM | 1:46 PM | 4:51 PM | 11:33 | 11:33 | 0:00 | 0:00 | 0:00 | 1.90 | | | $17.10 | $0.00 |
| 290 | 9/17/2014 | WE | PQ | 75A | NRT | GUM | 825 | 918 | 1345 | 340 | 0340* | 105 | 0 | 0 | 8:25 AM | 9:18 AM | 1:45 PM | 3:40 | 3:40 | 1:05 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 606 | 9/18/2014 | TH | PQ | 75A | GUM | NRT | 530 | 613 | 854 | 345 | 0345* | 0 | 0 | 0 | 5:30 AM | 6:13 AM | 8:54 AM | 3:45 | 3:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 298 | 9/18/2014 | TH | PQ | 75A | NRT | SPN | | 1015 | 1503 | 0348* | 340 | | | | | 10:15 AM | 3:03 PM | 3:48 | 3:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 287 | 9/19/2014 | FR | PQ | 75A | SPN | NRT | 505 | 602 | 832 | 335 | 0335* | 110 | 0 | 0 | 5:05 AM | 6:02 AM | 8:32 AM | 3:35 | 3:35 | 1:10 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 9/20/2014 | SA | PQ | 744 | NRT | LAX | 1425 | 1554 | 936 | 950 | 0950* | 0 | 0 | 0 | 2:25 PM | 3:54 PM | 9:36 AM | 9:50 | 9:50 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 395 | 9/22/2014 | MO | FAD | 738 | LAX | SLC | 1030 | 1130 | 1409 | 148 | 0148* | 0 | 0 | 0 | 10:30 AM | 11:30 AM | 2:09 PM | 1:48 | 1:48 | 0:00 | 0:00 | 0:00 | 1.00 | | | $9.00 | $0.00 |
| 2360 | 9/22/2014 | MO | FA | 738 | SLC | DCA | | 1710 | 2309 | 401 | 0401* | 0 | 0 | 0 | | 5:10 PM | 11:09 PM | 4:01 | 4:01 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2039 | 9/23/2014 | TU | FA | 75X | DCA | ATL | 1600 | 1703 | 1840 | 152 | 0152* | 0 | 0 | 0 | 4:00 PM | 5:03 PM | 6:40 PM | 1:52 | 1:52 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 815 | 9/23/2014 | TU | FA | M90 | ATL | SYR | | 2059 | 2311 | 215 | 0215* | 38 | 0 | 0 | | 8:59 PM | 11:11 PM | 2:15 | 2:15 | 0:38 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1841 | 9/24/2014 | WE | FA | M90 | SYR | ATL | 1655 | 1752 | 2017 | 0225* | 220 | 0 | 0 | 0 | 4:55 PM | 5:52 PM | 8:17 PM | 2:25 | 2:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2355 | 9/24/2014 | WE | FA | 738 | ATL | LAX | | 2152 | 2310 | 443 | 0443* | 0 | 0 | 0 | | 9:52 PM | 11:10 PM | 4:43 | 4:43 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1219 | 9/25/2014 | TH | OB | 75V | LAX | OGG | 1655 | 1747 | 2020 | 536 | 0536* | 0 | 0 | 0 | 4:55 PM | 5:47 PM | 8:20 PM | 5:36 | 5:36 | 0:00 | 0:00 | 0:00 | 0.87 | | | $7.80 | $0.00 |
| 2116 | 9/26/2014 | FR | OB | 75V | OGG | LAX | 2103 | 2203 | 615 | 0512* | 507 | 0 | 0 | 0 | 9:03 PM | 10:03 PM | 6:15 AM | 5:12 | 5:07 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 961 | 9/28/2014 | SU | OB | 738 | LAX | SAL | 2235 | 2347 | 547 | 0500* | 455 | 0 | 0 | 0 | 10:35 PM | 11:47 PM | 5:47 AM | 5:00 | 4:55 | 0:00 | 0:00 | 0:00 | 1.20 | | | $10.80 | $0.00 |
| 962 | 9/30/2014 | TU | OB | 738 | SAL | LAX | 545 | 652 | 1111 | 0519* | 515 | 0 | 13 | 0 | 5:45 AM | 6:52 AM | 11:11 AM | 5:19 | 5:15 | 0:00 | 0:13 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 937 | 10/2/2014 | TH | OB | 738 | LAX | CUN | 858 | 1008 | 1625 | 433 | 0433* | 0 | 0 | 0 | 8:58 AM | 10:08 AM | 4:25 PM | 4:33 | 4:33 | 0:00 | 0:00 | 0:00 | 1.17 | | | $10.50 | $0.00 |
| 938 | 10/2/2014 | TH | OB | 738 | CUN | LAX | | 1729 | 2028 | 512 | 0512* | 0 | 0 | 0 | | 5:29 PM | 8:28 PM | 5:12 | 5:12 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1336 | 10/4/2014 | SA | OB | 320 | SNA | SLC | 600 | 654 | 954 | 200 | 0200* | 0 | 0 | 0 | 6:00 AM | 6:54 AM | 9:54 AM | 2:00 | 2:00 | 0:00 | 0:00 | 0:00 | 0.90 | | | $8.10 | $0.00 |
| 2157 | 10/4/2014 | SA | OB | 320 | SLC | SEA | | 1110 | 1213 | 207 | 0207* | 0 | 0 | 0 | | 11:10 AM | 12:13 PM | 2:07 | 2:07 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| | 10/4/2014 | SA | OB | 320 | SEA | SLC | | 1312 | 1554 | 151 | 0151* | 0 | 0 | 0 | | 1:12 PM | 3:54 PM | 1:51 | 1:51 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1370 | 10/4/2014 | SA | OB | 320 | SLC | MCI | | 1705 | 2028 | 0223* | 220 | 0 | 0 | 0 | | 5:05 PM | 8:28 PM | 2:23 | 2:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1461 | 10/5/2014 | SU | OB | 320 | MCI | MSP | 1408 | 1502 | 1617 | 121 | 0121* | 0 | 0 | 0 | 2:08 PM | 3:02 PM | 4:17 PM | 1:21 | 1:21 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2070 | 10/5/2014 | SU | OB | 320 | MSP | PHX | | 1946 | 2058 | 320 | 0320* | 4 | 0 | 0 | | 7:46 PM | 8:58 PM | 3:20 | 3:20 | 0:04 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1681 | 10/6/2014 | MO | OBD | 75N | PHX | SLC | 933 | 1021 | 1322 | 0201* | 142 | 0 | 0 | 0 | 9:33 AM | 10:21 AM | 1:22 PM | 2:01 | 1:42 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1374 | 10/6/2014 | MO | OB | 320 | SLC | OAK | | 1517 | 1604 | 147 | 0147* | 0 | 0 | 0 | | 3:17 PM | 4:04 PM | 1:47 | 1:47 | 0:00 | 0:00 | 0:00 | | | 0.55 | $4.95 | $0.00 |
| | 10/6/2014 | MO | OB | 320 | OAK | SLC | | 1637 | 1923 | 0146* | 142 | 0 | 0 | 0 | | 4:37 PM | 7:23 PM | 1:46 | 1:42 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2582 | 10/6/2014 | MO | OB | 320 | SLC | SNA | | 1958 | 2047 | 153 | 0153* | 0 | 0 | 0 | | 7:58 PM | 8:47 PM | 1:53 | 1:53 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 283 | 10/10/2014 | FR | PQ | 777 | LAX | NRT | 1135 | 1348 | 1706 | 1150 | 1150* | 0 | 0 | 0 | 11:35 AM | 1:48 PM | 5:06 PM | 11:50 | 11:50 | 0:00 | 0:00 | 0:00 | 2.22 | | | $19.95 | $0.00 |
| | 10/12/2014 | SU | PQ | 77B | NRT | BKK | 1745 | 1846 | 2342 | 0656* | 645 | 0 | 0 | 0 | 5:45 PM | 6:46 PM | 11:42 PM | 6:56 | 6:45 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 10/14/2014 | TU | PQ | 77B | BKK | NRT | 500 | 549 | 1345 | 610 | 0610* | 0 | 0 | 0 | 5:00 AM | 5:49 AM | 1:45 PM | 6:10 | 6:10 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |

| FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | SEGMENT TO | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/TOTAL | HOLD TIME | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/15/2014 | WE | PQ | 777 | NRT | LAX | 1420 | 1541 | 918 | 956 | 0956* | 0 | 0 | 0 | 2:20 PM | 3:41 PM | 9:18 AM | 9:56 | 9:56 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1888 | 10/19/2014 | SU | OB | 320 | LAX | SEA | 515 | 615 | 843 | 244 | 0244* | 0 | 0 | 0 | 5:15 AM | 6:15 AM | 8:43 AM | 2:44 | 2:44 | 0:00 | 0:00 | 0:00 | 1.00 | | | $9.00 | $0.00 |
| 1312 | 10/19/2014 | SU | OB | 320 | LAX | SAN | | 945 | 1218 | 242 | 0242* | 0 | 0 | 0 | | 9:45 AM | 12:18 PM | 2:42 | 2:42 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| | 10/20/2014 | MO | OB | 320 | SAN | SEA | 1232 | 1330 | 1605 | 254 | 0254* | 0 | 0 | 0 | 12:32 PM | 1:30 PM | 4:05 PM | 2:54 | 2:54 | 0:00 | 0:00 | 0:00 | | | 0.97 | $8.70 | $0.00 |
| 2300 | 10/20/2014 | MO | OB | 320 | SAN | LAX | | 1833 | 2124 | 0251* | 237 | 0 | 22 | 0 | | 6:33 PM | 9:24 PM | 2:51 | 2:37 | 0:00 | 0:22 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 914 | 11/16/2014 | SU | OB | 738 | LAX | BNA | 845 | 943 | 1529 | 346 | 0346* | 0 | 0 | 0 | 8:45 AM | 9:43 AM | 3:29 PM | 3:46 | 3:46 | 0:00 | 0:00 | 0:00 | | | 0.97 | $8.70 | $0.00 |
| 866 | 11/16/2014 | SU | OBD | M88 | BNA | ATL | | 1947 | 2155 | 0108* | 107 | 0 | 0 | 0 | | 7:47 PM | 9:55 PM | 1:08 | 1:07 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1090 | 11/16/2014 | SU | OB | 739 | ATL | JAX | | 2239 | 2336 | 110 | 0110* | 0 | 0 | 0 | | 10:39 PM | 11:36 PM | 1:10 | 1:10 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2297 | 11/17/2014 | MO | OB | 75X | JAX | ATL | 1440 | 1622 | 1724 | 114 | 0114* | 0 | 0 | 0 | 2:40 PM | 4:22 PM | 5:24 PM | 1:14 | 1:14 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1915 | 11/17/2014 | MO | OB | 75X | ATL | PHX | | 2117 | 2347 | 0430* | 408 | 0 | 0 | 0 | | 9:17 PM | 11:47 PM | 4:30 | 4:08 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2224 | 11/18/2014 | TU | OB | 738 | PHX | DTW | 1215 | 1311 | 1903 | 0352* | 343 | 0 | 0 | 0 | 12:15 PM | 1:11 PM | 7:03 PM | 3:52 | 3:43 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1845 | 11/18/2014 | TU | OB | 757 | DTW | LAX | | 2005 | 2147 | 510 | 0510* | 0 | 0 | 0 | | 8:05 PM | 9:47 PM | 5:10 | 5:10 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 199 | 11/21/2014 | FR | OBD | 75V | LAX | SEA | 710 | 806 | 1107 | 0301* | 248 | 0 | 0 | 0 | 7:10 AM | 8:06 AM | 11:07 AM | 3:01 | 2:48 | 0:00 | 0:00 | 0:00 | 0.93 | | | $8.40 | $0.00 |
| 2424 | 11/21/2014 | FR | OB | 332 | SEA | DTW | | 1356 | 2104 | 0408* | 403 | 0 | 0 | 0 | | 1:56 PM | 9:04 PM | 4:08 | 4:03 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1490 | 11/22/2014 | SA | OB | 76Q | DTW | LAS | 1745 | 1907 | 2027 | 430 | 0430* | 15 | 0 | 0 | 5:45 PM | 7:07 PM | 8:27 PM | 4:30 | 4:30 | 0:15 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2203 | 11/23/2014 | SU | OB | 76Q | LAS | ATL | 1010 | 1110 | 1810 | 0400* | 352 | 0 | 0 | 0 | 10:10 AM | 11:10 AM | 6:10 PM | 4:00 | 3:52 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2155 | 11/23/2014 | SU | OB | 76Q | ATL | LAX | | 1906 | 2131 | 0525* | 510 | 0 | 0 | 0 | | 7:06 PM | 9:31 PM | 5:25 | 5:10 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 4824 | 11/24/2014 | MO | OBD | OFFLINE | LAX | LAS | 1345 | 1445 | 1557 | 112 | 0112* | 0 | 0 | 0 | 1:45 PM | 2:45 PM | 3:57 PM | 1:12 | 1:12 | 0:00 | 0:00 | 0:00 | 1.00 | | | $9.00 | $0.00 |
| 1883 | 11/24/2014 | MO | OB | 320 | LAS | SLC | | 1654 | 1922 | 0128* | 120 | 0 | 0 | 0 | | 4:54 PM | 7:22 PM | 1:28 | 1:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2179 | 11/24/2014 | MO | OB | 320 | SLC | SMF | | 2123 | 2156 | 141 | 0141* | 24 | 0 | 0 | | 9:23 PM | 9:56 PM | 1:41 | 1:41 | 0:24 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 2284 | 11/25/2014 | TU | OB | 320 | SMF | SLC | 1250 | 1353 | 1646 | 0153* | 130 | 0 | 0 | 0 | 12:50 PM | 1:53 PM | 4:46 PM | 1:53 | 1:30 | 0:00 | 0:00 | 0:00 | 1.05 | | | $9.45 | $0.00 |
| 725 | 11/25/2014 | TU | OB | 320 | SLC | MSY | | 1726 | 2131 | 315 | 0315* | 0 | 0 | 0 | | 5:26 PM | 9:31 PM | 3:15 | 3:15 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 982 | 11/26/2014 | WE | OB | 319 | MSY | LAX | 724 | 818 | 1024 | 426 | 0426* | 19 | 0 | 0 | 7:24 AM | 8:18 AM | 10:24 AM | 4:26 | 4:26 | 0:19 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1414 | 11/30/2014 | SU | FA | 75X | LAX | SLC | 935 | 1153 | 1441 | 148 | 0148* | 0 | 0 | 0 | 9:35 AM | 11:53 AM | 2:41 PM | 1:48 | 1:48 | 0:00 | 0:00 | 0:00 | 2.30 | | | $20.70 | $0.00 |
| 2360 | 11/30/2014 | SU | FA | 738 | SLC | DCA | | 1703 | 2235 | 355 | 0355* | 0 | 0 | 0 | | 5:03 PM | 10:35 PM | 3:55 | 3:55 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1663 | 12/1/2014 | MO | FA | M90 | DCA | MSP | 1749 | 1857 | 2045 | 248 | 0248* | 0 | 0 | 0 | 5:49 PM | 6:57 PM | 8:45 PM | 2:48 | 2:48 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2221 | 12/1/2014 | MO | FA | 738 | MSP | LAX | | 2156 | 10 | 0414* | 359 | 0 | 0 | 0 | | 9:56 PM | 12:10 AM | 4:14 | 3:59 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 283 | 12/6/2014 | SA | PQ | 777 | LAX | NRT | 914 | 1042 | 1522 | 1151 | 1151* | 0 | 0 | 0 | 9:14 AM | 10:42 AM | 3:22 PM | 11:51 | 11:51 | 0:00 | 0:00 | 0:00 | 1.47 | | | $13.20 | $0.00 |
| 284 | 12/9/2014 | TU | PQ | 77B | NRT | LAX | 1550 | 1715 | 953 | 955 | 0955* | 0 | 0 | 0 | 3:50 PM | 5:15 PM | 9:53 AM | 9:55 | 9:55 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1219 | 12/14/2014 | SU | OB | 75V | LAX | OGG | 1655 | 1753 | 2131 | 543 | 0543* | 0 | 0 | 0 | 4:55 PM | 5:53 PM | 9:31 PM | 5:43 | 5:43 | 0:00 | 0:00 | 0:00 | | | 0.97 | $8.70 | $0.00 |
| 2116 | 12/15/2014 | MO | OB | 75V | OGG | LAX | 2211 | 2308 | 632 | 0524* | 514 | 0 | 0 | 0 | 10:11 PM | 11:08 PM | 6:32 AM | 5:24 | 5:14 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1254 | 12/19/2014 | FR | FA | 76Q | LAX | ATL | | 12 | 659 | 404 | 0404* | 41 | 0 | 0 | 10:55 PM | 12:12 AM | 6:59 AM | 4:04 | 4:04 | 0:41 | 0:00 | 0:00 | 1.28 | | | $11.55 | $0.00 |
| 1107 | 12/19/2014 | FR | FA | 76Q | ATL | LAS | 1759 | 1859 | 2019 | 441 | 0441* | 4 | 0 | 0 | 5:59 PM | 6:59 PM | 8:19 PM | 4:41 | 4:41 | 0:04 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1553 | 12/20/2014 | SA | FA | 76Q | LAS | ATL | 615 | 732 | 1408 | 346 | 0346* | 0 | 0 | 0 | 6:15 AM | 7:32 AM | 2:08 PM | 3:46 | 3:46 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 370 | 12/20/2014 | SA | FA | 76Q | ATL | LAX | | 1459 | 1707 | 509 | 0509* | 0 | 0 | 0 | | 2:59 PM | 5:07 PM | 5:09 | 5:09 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |

| Flight Number | Date | DY | POS | EQT | Segment From | Segment To | Rept Time | Block Out | Block In | Actl Time | Schd/Mkt Time | Duty Cred | Thc/Total | Hold Time | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 699 | 12/21/2014 | SU | OB | | 738 | LAX | BJX | 1515 | 1635 | 2149 | 0314* | 301 | 131 | 0 | | 3:15 PM | 4:35 PM | 9:49 PM | 3:14 | 3:01 | 1:31 | 0:00 | 0:00 | 1.33 | | | $12.00 | $0.00 |
| 678 | 12/23/2014 | TU | OB | | 738 | BJX | LAX | 610 | 711 | 848 | 0337* | 335 | 108 | 506 | 0 | 6:10 AM | 7:11 AM | 8:48 AM | 3:37 | 3:35 | 1:08 | 5:06 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 937 | 12/27/2014 | SA | OB | | 320 | LAX | CUN | 1245 | 1411 | 2056 | 0445* | 430 | 0 | 0 | 0 | 12:45 PM | 2:11 PM | 8:56 PM | 4:45 | 4:30 | 0:00 | 0:00 | 0:00 | 1.43 | | | $12.90 | $0.00 |
| 318 | 12/28/2014 | SU | OB | M88 | CUN | ATL | 815 | 909 | 1235 | 233 | 0233* | 0 | 0 | 0 | | 8:15 AM | 9:09 AM | 12:35 PM | 2:33 | 2:33 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1130 | 12/28/2014 | TU | OBD | 717 | ATL | MEM | | 1452 | 1528 | 0136* | 125 | 36 | 0 | 0 | | 2:52 PM | 3:28 PM | 1:36 | 1:25 | 0:36 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2020 | 12/29/2014 | MO | OB | 319 | MEM | LAX | 601 | 704 | 934 | 0430* | 424 | 15 | 0 | 0 | 6:01 AM | 7:04 AM | 9:34 AM | 4:30 | 4:24 | 0:15 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 80 | 12/30/2014 | TU | OB | 76Q | LAX | ATL | 810 | 908 | 1558 | 415 | 0415* | 0 | 0 | 0 | 8:10 AM | 9:08 AM | 3:58 PM | 4:15 | 4:15 | 0:00 | 0:00 | 0:00 | 0.97 | | | $8.70 | $0.00 |
| 888 | 12/30/2014 | TU | OB | 777 | ATL | MSP | | 1908 | 2045 | 240 | 0240* | 0 | 0 | 0 | | 7:08 PM | 8:45 PM | 2:40 | 2:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 972 | 12/31/2014 | WE | OB | 76Q | MSP | LAX | 815 | 911 | 1105 | 410 | 0410* | 0 | 0 | 0 | 8:15 AM | 9:11 AM | 11:05 AM | 4:10 | 4:10 | 0:00 | 0:00 | 0:00 | | | 1.35 | $12.15 | $0.00 |
| 1754 | 12/31/2014 | WE | OB | 76Q | LAX | ATL | | 1226 | 1922 | 413 | 0413* | 0 | 0 | 0 | | 12:26 PM | 7:22 PM | 4:13 | 4:13 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1655 | 1/1/2015 | TH | OB | 76T | ATL | LAX | 1120 | 1321 | 1513 | 509 | 0509* | 0 | 0 | 101 | 11:20 AM | 1:21 PM | 3:13 PM | 5:09 | 5:09 | 0:00 | 0:00 | 1:01 | | 0.25 | | $2.25 | $0.00 |
| 1219 | 1/2/2015 | FR | OB | 75V | LAX | OGG | 1930 | 2041 | 55 | 0614* | 543 | 0 | 0 | 0 | 7:30 PM | 8:41 PM | 12:55 AM | 6:14 | 5:43 | 0:00 | 0:00 | 0:00 | 1.18 | | | $10.65 | $0.00 |
| 2116 | 1/3/2015 | SA | OB | 75V | OGG | LAX | 2149 | 2255 | 557 | 0511* | | 0 | 0 | 0 | 9:49 PM | 10:55 PM | 5:57 AM | 5:11 | 5:11 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 2054 | 1/6/2015 | TU | OB | 76P | LAX | ATL | 630 | 727 | 1452 | 0425* | 413 | 0 | 0 | 0 | 6:30 AM | 7:27 AM | 2:52 PM | 4:25 | 4:13 | 0:00 | 0:00 | 0:00 | 0.95 | | | $8.55 | $0.00 |
| 1943 | 1/6/2015 | TU | OBD | 75N | ATL | MCO | | 1600 | 1712 | 126 | 0126* | 0 | 0 | 0 | | 4:00 PM | 5:12 PM | 1:26 | 1:26 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 9849 | 1/7/2015 | WE | OB | 76Q | MCO | MSP | 1305 | 1402 | 1632 | 334 | 0334* | 0 | 0 | 0 | 1:05 PM | 2:02 PM | 4:32 PM | 3:34 | 3:34 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 821 | 1/7/2015 | WE | OB | 76Q | MSP | LAX | | 1756 | 1938 | 410 | 0410* | 0 | 0 | 0 | | 5:56 PM | 7:38 PM | 4:10 | 4:10 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 2441 | 1/9/2015 | FR | OB | 75X | SNA | ATL | 545 | 642 | 1403 | 0421* | 417 | 0 | 0 | 0 | 5:45 AM | 6:42 AM | 2:03 PM | 4:21 | 4:17 | 0:00 | 0:00 | 0:00 | 0.95 | | | $8.55 | $0.00 |
| 1738 | 1/9/2015 | FR | OB | 757 | ATL | DCA | | 1824 | 2000 | 142 | 0142* | 0 | 0 | 0 | | 6:24 PM | 8:00 PM | 1:42 | 1:42 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1763 | 1/10/2015 | SA | OB | 738 | DCA | MSP | 1530 | 1627 | 1816 | 253 | 0253* | 0 | 0 | 0 | 3:30 PM | 4:27 PM | 6:16 PM | 2:53 | 2:53 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1510 | 1/10/2015 | SA | OB | 75X | MSP | MCO | | 1944 | 2335 | 309 | 0309* | 0 | 0 | 0 | | 7:44 PM | 11:35 PM | 3:09 | 3:09 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1058 | 1/11/2015 | SU | OB | 757 | MCO | ATL | 1530 | 1623 | 1802 | 142 | 0142* | 0 | 0 | 0 | 3:30 PM | 4:23 PM | 6:02 PM | 1:42 | 1:42 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1289 | 1/11/2015 | SU | OB | 75X | ATL | SNA | | 1945 | 2137 | 501 | 0501* | 0 | 0 | 0 | | 7:45 PM | 9:37 PM | 5:01 | 5:01 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 2312 | 1/13/2015 | TU | FA | 320 | LAX | IND | 2130 | 2220 | 457 | 401 | 0401* | 44 | 0 | 0 | 9:30 PM | 10:20 PM | 4:57 AM | 4:01 | 4:01 | 0:44 | 0:00 | 0:00 | 0.83 | | | $7.50 | $0.00 |
| 877 | 1/15/2015 | TH | FA | 320 | IND | LAX | 609 | 703 | 826 | 451 | 0451* | 0 | 119 | 0 | 6:09 AM | 7:03 AM | 8:26 AM | 4:51 | 4:51 | 0:00 | 1:19 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 961 | 1/17/2015 | SA | OB | | 738 | SAL | LAX | 2230 | 2339 | 625 | 450 | 0450* | 0 | 0 | 0 | 10:30 PM | 11:39 PM | 6:25 AM | 4:50 | 4:50 | 0:00 | 0:00 | 0:00 | 1.15 | | | $10.35 | $0.00 |
| 962 | 1/19/2015 | MO | OB | | 738 | SAL | LAX | 628 | 741 | 1126 | 0545* | 532 | 0 | 2 | 0 | 6:28 AM | 7:41 AM | 11:26 AM | 5:45 | 5:32 | 0:00 | 0:02 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 961 | 1/21/2015 | WE | OB | | 738 | SAL | LAX | 2230 | 2345 | 0 | 0015* | 0 | 0 | 0 | 0 | 10:30 PM | 11:45 PM | 12:00 AM | 0:15 | 0:00 | 0:00 | 0:00 | 0:00 | 1.25 | | 0.40 | $14.85 | $0.00 |
| | 1/22/2015 | TH | OB | | 738 | LAX | SAL | | 24 | 706 | 450 | 0450* | 0 | 0 | 0 | | 12:24 AM | 7:06 AM | 4:50 | 4:50 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 962 | 1/23/2015 | FR | OB | | 738 | SAL | LAX | 628 | 740 | 1123 | 543 | 0543* | 0 | 0 | 0 | 6:28 AM | 7:40 AM | 11:23 AM | 5:43 | 5:43 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 2170 | 1/24/2015 | SA | OB | | 738 | LAX | SLC | 1025 | 1121 | 1417 | 0156* | 154 | 0 | 0 | 0 | 10:25 AM | 11:21 AM | 2:17 PM | 1:56 | 1:54 | 0:00 | 0:00 | 0:00 | 0.93 | | | $8.40 | $0.00 |
| 2241 | 1/24/2015 | SA | OB | | 739 | SLC | LAX | | 1649 | 1748 | 0159* | 157 | 0 | 0 | 0 | | 4:49 PM | 5:48 PM | 1:59 | 1:57 | 0:00 | 0:00 | 0:00 | | | 2.48 | $22.35 | $0.00 |
| 2533 | 1/24/2015 | SA | OB | | 739 | LAX | PHX | | 2017 | 2248 | 0131* | 121 | 23 | 0 | 0 | | 8:17 PM | 10:48 PM | 1:31 | 1:21 | 0:23 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 966 | 1/25/2015 | SU | OB | | 738 | PHX | SLC | 1320 | 1418 | 1548 | 135 | 0135* | 0 | 0 | 0 | 1:20 PM | 2:18 PM | 3:48 PM | 1:35 | 1:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1211 | 1/25/2015 | SU | OB | | 75V | SLC | LAX | | 1958 | 2056 | 205 | 0205* | 105 | 0 | 0 | | 7:58 PM | 8:56 PM | 2:05 | 2:05 | 1:05 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |

| Flight Number | Date | DY | POS | EQT | Segment From | Segment To | Rept Time | Block Out | Block In | Actl Time | Sched/Mkt Time | Duty Cred | Thc/Total | Hold Time | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Sched/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1754 | 1/29/2015 | TH | OB | 76Q | LAX | ATL | 1130 | 1233 | 1935 | 415 | 0415* | 30 | 0 | 0 | 11:30 AM | 12:33 PM | 7:35 PM | 4:15 | 4:15 | 0:30 | 0:00 | 0:00 | 1.05 | | | $9.45 | $0.00 |
| 2013 | 1/30/2015 | FR | OB | 76Q | ATL | LAS | 840 | 941 | 1107 | 438 | 0438* | 0 | 0 | 0 | 8:40 AM | 9:41 AM | 11:07 AM | 4:38 | 4:38 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2316 | 1/30/2015 | FR | OB | 76Q | LAS | DTW | | 1215 | 1900 | 359 | 0359* | 0 | 0 | 0 | | 12:15 PM | 7:00 PM | 3:59 | 3:59 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1706 | 1/31/2015 | SA | OB | 76Q | DTW | LAX | 735 | 830 | 1102 | 0532* | 520 | 0 | 0 | 0 | 7:35 AM | 8:30 AM | 11:02 AM | 5:32 | 5:20 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 645 | 2/1/2015 | SU | OB | 738 | LAX | ZIH | 830 | 941 | 1507 | 327 | 0327* | 0 | 0 | 0 | 8:30 AM | 9:41 AM | 3:07 PM | 3:27 | 3:27 | 0:00 | 0:00 | 0:00 | 1.18 | | | $10.65 | $0.00 |
| 644 | 2/1/2015 | SU | OB | 738 | ZIH | LAX | | 1557 | 1801 | 0404* | 351 | 0 | 0 | 0 | | 3:57 PM | 6:01 PM | 4:04 | 3:51 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1212 | 2/11/2015 | WE | OB | 753 | LAX | MSP | 545 | 641 | 1221 | 343 | 0343* | 0 | 0 | 0 | 5:45 AM | 6:41 AM | 12:21 PM | 3:43 | 3:43 | 0:00 | 0:00 | 0:00 | 0.93 | | | $8.40 | $0.00 |
| 2051 | 2/11/2015 | WE | OB | 738 | MSP | LAS | | 1437 | 1543 | 329 | 0329* | 0 | 0 | 0 | | 2:37 PM | 3:43 PM | 3:29 | 3:29 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1740 | 2/12/2015 | TH | OB | 738 | LAS | SLC | 1315 | 1406 | 1612 | 120 | 0120* | 0 | 0 | 0 | 1:15 PM | 2:06 PM | 4:12 PM | 1:20 | 1:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2360 | 2/12/2015 | TH | OB | 738 | SLC | DCA | | 1700 | 2245 | 355 | 0355* | 0 | 0 | 0 | | 5:00 PM | 10:45 PM | 3:55 | 3:55 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1541 | 2/13/2015 | FR | OB | 738 | DCA | MSP | 1805 | 1901 | 2038 | 247 | 0247* | 0 | 0 | 0 | 6:05 PM | 7:01 PM | 8:38 PM | 2:47 | 2:47 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 840 | 2/13/2015 | FR | OB | 738 | MSP | LAX | | 2132 | 2307 | 407 | 0407* | 0 | 0 | 0 | | 9:32 PM | 11:07 PM | 4:07 | 4:07 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1806 | 2/15/2015 | SU | FA | 76Q | LAX | DTW | 810 | 907 | 1622 | 427 | 0427* | 18 | 0 | 0 | 8:10 AM | 9:07 AM | 4:22 PM | 4:27 | 4:27 | 0:18 | 0:00 | 0:00 | 0.95 | | | $8.55 | $0.00 |
| 1893 | 2/16/2015 | MO | FA | 76T | DTW | ATL | 735 | 851 | 1107 | 218 | 0218* | 0 | 0 | 0 | 7:35 AM | 8:51 AM | 11:07 AM | 2:18 | 2:18 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1507 | 2/16/2015 | MO | FA | 76L | ATL | SLC | | 1210 | 1428 | 420 | 0420* | 0 | 0 | 0 | | 12:10 PM | 2:28 PM | 4:20 | 4:20 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 14 | 2/17/2015 | TU | FA | 76P | SLC | ATL | 730 | 826 | 1356 | 347 | 0347* | 0 | 0 | 0 | 7:30 AM | 8:26 AM | 1:56 PM | 3:47 | 3:47 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 9844 | 2/17/2015 | TU | FA | 76P | ATL | LAX | | 1516 | 1714 | 517 | 0517* | 0 | 0 | 0 | | 3:16 PM | 5:14 PM | 5:17 | 5:17 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 1393 | 2/20/2015 | FR | OB | 75X | LAX | GUA | 2244 | 4 | 622 | 441 | 0441* | 0 | 0 | 0 | 10:44 PM | 12:04 AM | 6:22 AM | 4:41 | 4:41 | 0:00 | 0:00 | 0:00 | 1.33 | | | $12.00 | $0.00 |
| 1392 | 2/20/2015 | FR | OB | 75X | GUA | LAX | | 825 | 1127 | 520 | 0520* | 0 | 0 | 0 | | 8:25 AM | 11:27 AM | 5:20 | 5:20 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 2168 | 2/22/2015 | SU | OB | 76Q | LAX | MSP | 1205 | 1305 | 1832 | 334 | 0334* | 0 | 0 | 0 | 12:05 PM | 1:05 PM | 6:32 PM | 3:34 | 3:34 | 0:00 | 0:00 | 0:00 | 1.00 | | | $9.00 | $0.00 |
| 1811 | 2/22/2015 | SU | OB | 76Q | MSP | LAS | | 1955 | 2140 | 0345* | 329 | 0 | 0 | 0 | | 7:55 PM | 9:40 PM | 3:45 | 3:29 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2565 | 2/23/2015 | MO | OBD | 75X | LAS | SLC | 953 | 1106 | 1319 | 116 | 0116* | 0 | 0 | 0 | 9:53 AM | 11:06 AM | 1:19 PM | 1:16 | 1:16 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2432 | 2/23/2015 | MO | OB | 76L | SLC | ATL | | 1519 | 2040 | 336 | 0336* | 0 | 0 | 0 | | 3:19 PM | 8:40 PM | 3:36 | 3:36 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1655 | 2/24/2015 | TU | OB | 76T | ATL | LAX | 1120 | 1251 | 1508 | 0517* | 507 | 0 | 0 | 31 | 11:20 AM | 12:51 PM | 3:08 PM | 5:17 | 5:07 | 0:00 | 0:00 | 0:31 | | 0.25 | | $2.25 | $0.00 |
| 1354 | 2/26/2015 | TH | OB | 76T | LAX | ATL | 2145 | 2242 | 541 | 402 | 0402* | 43 | 0 | 0 | 9:45 PM | 10:42 PM | 5:41 AM | 4:02 | 4:02 | 0:43 | 0:00 | 0:00 | 0.95 | | | $8.55 | $0.00 |
| 1775 | 2/27/2015 | FR | OB | 76P | ATL | SFO | 1525 | 1624 | 1902 | 0538* | 531 | 0 | 0 | 0 | 3:25 PM | 4:24 PM | 7:02 PM | 5:38 | 5:31 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.51 |
| 1914 | 2/28/2015 | SA | OB | 76Q | SFO | DTW | 1033 | 1128 | 1849 | 431 | 0431* | 0 | 0 | 0 | 10:33 AM | 11:28 AM | 6:49 PM | 4:31 | 4:31 | 0:00 | 0:00 | 0:00 | 0.92 | | | $8.25 | $1.88 |
| 1845 | 2/28/2015 | SA | OB | 76Q | DTW | LAX | | 2006 | 2242 | 0536* | 523 | 0 | 0 | 0 | | 8:06 PM | 10:42 PM | 5:36 | 5:23 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 283 | 3/5/2015 | TH | PQ | 77B | LAX | NRT | 909 | 1040 | 1512 | 1156 | 1156* | 0 | 0 | 0 | 9:09 AM | 10:40 AM | 3:12 PM | 11:56 | 11:56 | 0:00 | 0:00 | 0:00 | 1.52 | | | $13.65 | $0.00 |
| 167 | 3/7/2015 | SA | PQ | 777 | NRT | SIN | 1655 | 1755 | 31 | 740 | 0740* | 0 | 0 | 0 | 4:55 PM | 5:55 PM | 12:31 AM | 7:40 | 7:40 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 166 | 3/9/2015 | MO | PQ | 777 | SIN | NRT | 555 | 645 | 1427 | 0642* | 635 | 0 | 0 | 0 | 5:55 AM | 6:45 AM | 2:27 PM | 6:42 | 6:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 3/10/2015 | TU | PQ | 77B | NRT | LAX | 1555 | 1754 | 1132 | 950 | 0950* | 0 | 0 | 0 | 3:55 PM | 5:54 PM | 11:32 AM | 9:50 | 9:50 | 0:00 | 0:00 | 0:00 | | 0.25 | | $2.25 | $0.00 |
| 80 | 3/12/2015 | TH | OB | 76P | LAX | ATL | 645 | 751 | 1512 | 424 | 0424* | 21 | 0 | 0 | 6:45 AM | 7:51 AM | 3:12 PM | 4:24 | 4:24 | 0:21 | 0:00 | 0:00 | 1.10 | | | $9.90 | $0.00 |
| 1105 | 3/13/2015 | FR | OB | 76P | ATL | SLC | 715 | 816 | 1017 | 415 | 0415* | 30 | 0 | 0 | 7:15 AM | 8:16 AM | 10:17 AM | 4:15 | 4:15 | 0:30 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1524 | 3/14/2015 | SA | OB | 76P | SLC | ATL | 730 | 824 | 1404 | 0340* | 335 | 0 | 0 | 0 | 7:30 AM | 8:24 AM | 2:04 PM | 3:40 | 3:35 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |

| FLIGHT NUMBER | DATE | DY | POS | EQT | SEGMENT FROM | SEGMENT TO | REPT TIME | BLOCK OUT | BLOCK IN | ACTL TIME | SCHD/MKT TIME | DUTY CRED | THC/TOTAL | HOLD TIME | Rept Time Proper | Block Out Proper | Block In Proper | Actl Time Proper | Schd/Mkt Time Proper | Duty Cred Proper | Thc/Total Proper | Hold Time Proper | CA Rept to Block Out (Less Hold Time) | CA Deplaning Hrs | CA Turn Hrs | Labor Code Unpaid Wages | Additional SF Unpaid Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | 3/14/2015 | SA | OB | 76P | ATL | LAX | | 1518 | 1646 | 512 | 0512* | 0 | 0 | | | 3:18 PM | 4:46 PM | 5:12 | 5:12 | 0:00 | 0:00 | 0:00 | | 0:25 | | $2.25 | $0.00 |
| 937 | 3/15/2015 | SU | OB | 738 | LAX | CUN | 710 | 828 | 1520 | 0452* | 428 | 0 | 0 | | 7:10 AM | 8:28 AM | 3:20 PM | 4:52 | 4:28 | 0:00 | 0:00 | 0:00 | 1.30 | | | $11.70 | $0.00 |
| 520 | 3/15/2015 | SU | OB | 738 | CUN | MSP | | 1620 | 2011 | 410 | 0410* | 0 | 0 | | | 4:20 PM | 8:11 PM | 4:10 | 4:10 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2493 | 3/16/2015 | MO | OB | 75X | MSP | PDX | 1425 | 1522 | 1653 | 338 | 0338* | 0 | 0 | | 2:25 PM | 3:22 PM | 4:53 PM | 3:38 | 3:38 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2266 | 3/16/2015 | MO | OB | 75X | PDX | SLC | | 1757 | 2043 | 0146* | 144 | 0 | 0 | | | 5:57 PM | 8:43 PM | 1:46 | 1:44 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1674 | 3/16/2015 | MO | OB | 757 | SLC | PDX | | 2158 | 2253 | 155 | 0155* | 0 | 0 | | | 9:58 PM | 10:53 PM | 1:55 | 1:55 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2266 | 3/17/2015 | TU | OB | 75X | PDX | SLC | 1700 | 1840 | 2123 | 144 | 0144* | 0 | 0 | 40 | 5:00 PM | 6:40 PM | 9:23 PM | 1:44 | 1:44 | 0:00 | 0:00 | 0:40 | | | | $0.00 | $0.00 |
| 2569 | 3/17/2015 | TU | OB | 75X | SLC | LAX | | 2157 | 2247 | 201 | 0201* | 100 | 0 | | | 9:57 PM | 10:47 PM | 2:01 | 2:01 | 1:00 | 0:00 | 0:00 | | 0:25 | | $2.25 | $0.00 |
| 1594 | 3/23/2015 | MO | OB | 75N | LAX | SLC | 625 | 725 | 1006 | 150 | 0150* | 0 | 0 | | 6:25 AM | 7:25 AM | 10:06 AM | 1:50 | 1:50 | 0:00 | 0:00 | 0:00 | 1.00 | | | $9.00 | $0.00 |
| 147 | 3/23/2015 | MO | OB | 75X | SLC | ATL | | 1402 | 1920 | 337 | 0337* | 0 | 0 | | | 2:02 PM | 7:20 PM | 3:37 | 3:37 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1273 | 3/23/2015 | MO | OB | 75N | ATL | JAX | | 2057 | 2212 | 0115* | 112 | 0 | 0 | | | 8:57 PM | 10:12 PM | 1:15 | 1:12 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2297 | 3/24/2015 | TU | OB | 738 | JAX | ATL | 1442 | 1614 | 1720 | 122 | 0122* | 0 | 0 | 32 | 2:42 PM | 4:14 PM | 5:20 PM | 1:22 | 1:22 | 0:00 | 0:00 | 0:32 | | | | $0.00 | $0.00 |
| 2100 | 3/24/2015 | TU | OB | M90 | ATL | BOS | | 1911 | 2139 | 238 | 0238* | 45 | 0 | | | 7:11 PM | 9:39 PM | 2:38 | 2:38 | 0:45 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2549 | 3/25/2015 | WE | OB | 738 | BOS | MSP | 1735 | 1826 | 2056 | 0330* | 317 | 0 | 0 | | 5:35 PM | 6:26 PM | 8:56 PM | 3:30 | 3:17 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1637 | 3/25/2015 | WE | OB | 738 | MSP | LAX | | 2156 | 2327 | 359 | 0359* | 0 | 0 | | | 9:56 PM | 11:27 PM | 3:59 | 3:59 | 0:00 | 0:00 | 0:00 | | 0:25 | | $2.25 | $0.00 |
| 937 | 3/27/2015 | FR | OB | 738 | LAX | CUN | 710 | 827 | 1451 | 428 | 0428* | 0 | 0 | | 7:10 AM | 8:27 AM | 2:51 PM | 4:28 | 4:28 | 0:00 | 0:00 | 0:00 | 1.28 | | | $11.55 | $0.00 |
| 520 | 3/27/2015 | FR | OB | 738 | CUN | MSP | | 1609 | 2021 | 0412* | 410 | 0 | 0 | | | 4:09 PM | 8:21 PM | 4:12 | 4:10 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 783 | 3/29/2015 | SU | OB | 75X | MSP | ATL | 530 | 630 | 945 | 230 | 0230* | 0 | 0 | | 5:30 AM | 6:30 AM | 9:45 AM | 2:30 | 2:30 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 984 | 3/29/2015 | SU | OB | 739 | ATL | LAX | | 1352 | 1536 | 510 | 0510* | 0 | 0 | | | 1:52 PM | 3:36 PM | 5:10 | 5:10 | 0:00 | 0:00 | 0:00 | | 0:25 | | $2.25 | $0.00 |
| 937 | 3/31/2015 | TU | OB | 738 | LAX | CUN | 710 | 829 | 1500 | 0431* | 428 | 0 | 0 | | 7:10 AM | 8:29 AM | 3:00 PM | 4:31 | 4:28 | 0:00 | 0:00 | 0:00 | 1.32 | | | $11.85 | $0.00 |
| 520 | 3/31/2015 | TU | OB | 738 | CUN | MSP | | 1605 | 2010 | 410 | 0410* | 0 | 0 | | | 4:05 PM | 8:10 PM | 4:10 | 4:10 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 2051 | 4/1/2015 | WE | OB | 738 | MSP | LAS | 1355 | 1452 | 1640 | 0348* | 322 | 0 | 0 | | 1:55 PM | 2:52 PM | 4:40 PM | 3:48 | 3:22 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1497 | 4/1/2015 | WE | OB | 738 | LAS | SLC | | 1720 | 1934 | 119 | 0119* | 0 | 0 | | | 5:20 PM | 7:34 PM | 1:19 | 1:19 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 1211 | 4/1/2015 | WE | OB | 738 | SLC | LAX | | 2040 | 2149 | 0209* | 159 | 0 | 0 | | | 8:40 PM | 9:49 PM | 2:09 | 1:59 | 0:00 | 0:00 | 0:00 | | 0:25 | | $2.25 | $0.00 |
| 1393 | 4/3/2015 | FR | OB | 75X | LAX | GUA | 2244 | 33 | 608 | 439 | 0439* | 0 | 0 | | 10:44 PM | 12:33 AM | 6:08 AM | 4:39 | 4:39 | 0:00 | 0:00 | 0:00 | 1.82 | | | $16.35 | $0.00 |
| 1392 | 4/3/2015 | FR | OB | 75X | GUA | LAX | | 753 | 1220 | 0527* | 521 | 0 | 0 | | | 7:53 AM | 12:20 PM | 5:27 | 5:21 | 0:00 | 0:00 | 0:00 | | 0:25 | | $2.25 | $0.00 |
| 283 | 4/5/2015 | SU | PQ | 77B | LAX | NRT | 916 | 1041 | 1401 | 1154* | 1154 | 0 | 0 | | 9:16 AM | 10:41 AM | 2:01 PM | 11:54 | 11:54 | 0:00 | 0:00 | 0:00 | 1.42 | | | $12.75 | $0.00 |
| 584 | 4/7/2015 | TU | PQ | 77B | NRT | BKK | 1605 | 1753 | 2225 | 700 | 0700* | 0 | 0 | 33 | 4:05 PM | 5:53 PM | 10:25 PM | 7:00 | 7:00 | 0:00 | 0:00 | 0:33 | | | | $0.00 | $0.00 |
| 585 | 4/9/2015 | TH | PQ | 77B | BKK | NRT | 545 | 655 | 1446 | 610 | 0610* | 0 | 0 | | 5:45 AM | 6:55 AM | 2:46 PM | 6:10 | 6:10 | 0:00 | 0:00 | 0:00 | | | | $0.00 | $0.00 |
| 284 | 4/10/2015 | FR | PQ | 77B | NRT | LAX | 1600 | 1724 | 1106 | 1005 | 1005* | 0 | 0 | | 4:00 PM | 5:24 PM | 11:06 AM | 10:05 | 10:05 | 0:00 | 0:00 | 0:00 | | 0:25 | | $2.25 | $0.00 |
| 1735 | 4/22/2015 | WE | OB | 75V | LAX | LIH | 1635 | 1732 | 2024 | 600 | 0600* | 0 | 0 | | 4:35 PM | 5:32 PM | 8:24 PM | 6:00 | 6:00 | 0:00 | 0:00 | 0:00 | 0.95 | | | $8.55 | $0.00 |
| | 4/23/2015 | TH | OB | 75V | LIH | LAX | | 2102 | 2208 | 628 | 0523* | 523 | 0 | 0 | | 9:02 PM | 10:08 PM | 6:28 | 5:23 | 0:00 | 0:00 | 0:00 | | 0:25 | | $2.25 | $0.00 |
| 1406 | 4/26/2015 | SU | FA | 76Q | LAX | DTW | 2215 | 2315 | 649 | 0434* | 425 | 11 | 0 | | 10:15 PM | 11:15 PM | 6:49 AM | 4:34 | 4:25 | 0:11 | 0:00 | 0:00 | 1.00 | | | $9.00 | $0.00 |
| 1845 | 4/27/2015 | MO | FA | 76Q | DTW | LAX | 1906 | 2006 | 2209 | 519 | 0519* | 0 | 0 | | 7:06 PM | 8:06 PM | 10:09 PM | 5:19 | 5:19 | 0:00 | 0:00 | 0:00 | | 0:25 | | $2.25 | $0.00 |